# IN THE UNITED STATES DISTRICT COURT FOR THE
## WESTERN DISTRICT OF MISSOURI
## WESTERN DIVISION

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA**, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | No.    07-00087-06/07-CR-W-NKL |
| | ) | |
| **ABDEL AZIM EL-SIDDIG**, | ) | |
| and | ) | |
| **MARK DELI SILJANDER**, | ) | |
| | ) | |
| Defendants. | ) | |

## GOVERNMENT'S FIRST AMENDED
## LIST OF EXHIBITS

The United States of America, by and through its undersigned attorneys, respectfully files the attached amended list of exhibits which it may offer during its case-in-chief.  Specifically, Govt_Exh_946 through Govt_Exh_1035, were added.  The government reserves its right to amend or modify this list in the future, should the need arise.

Respectfully submitted,

Beth Phillips
United States Attorney

By:  */s/ Anthony P. Gonzalez*
Anthony P. Gonzalez
Assistant United States Attorney
Western District of Missouri

*/s/ Steven M. Mohlhenrich*
Steven M. Mohlhenrich
Assistant United States Attorney
Western District of Missouri

*/s/ Paul G. Casey*
Paul G. Casey
Trial Attorney
U.S. Department of Justice

**CERTIFICATE OF SERVICE**

The undersigned hereby certifies that a copy of the foregoing was delivered on July 2, 2010, to the CM-ECF system of the U.S. District Court for the Western District of Missouri for electronic delivery to all counsel of record; and the electronic copies of all newly added image and media files as well as the Microsoft Excel spreadsheet index listing the exhibit number to its corresponding file name was transferred to a disk and delivered via U.S. Postal Service for delivery to all counsel of record.

*/s/ Anthony P. Gonzalez*
Anthony P. Gonzalez
Assistant United States Attorney

# IN THE UNITED STATES DISTRICT COURT FOR THE
## WESTERN DISTRICT OF MISSOURI
## WESTERN DIVISION

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA**, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | No.    07-00087-06/07-CR-W-NKL |
| | ) | |
| **ABDEL AZIM EL-SIDDIG**, | ) | |
| and | ) | |
| **MARK DELI SILJANDER**, | ) | |
| | ) | |
| Defendants. | ) | |

## E X H I B I T   I N D E X

| | | |
|---|---|---|
| ✓ | = | Offered & admitted without objection. |
| X. | = | Offered & admitted over objection. |
| Ex. | = | Offered, but objected to and excluded. |
| N.O. | = | Marked but not offered. |
| D.B. | = | Admitted, <u>de bene</u>. |
| W.D. | = | Offered then withdrawn. |
| Ltd. | = | Admitted for limited purpose. |

---

    I certify that I have this date _____ received from the Clerk, United States District Court, Western District of Missouri, the following numbered exhibits listed above, for which I hold myself responsible:

_____

_____

_____
PRINTED NAME
_____
SIGNATURE

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_1 | | | | Business Records Certification signed byKhalid Al-Sudanee, ISRA; letter from Khalid Al-Sudanee to Andre Fouree dated 25 Oct 2005 re: translated business paper | Govt_Exh_1.pdf |
| Govt_Exh_2 | | | | Fax from Kent Hukill to Paul Schlup dated 23 Jan 2006 with attached letter from Khalid Al-Sudanee, ISRA to Andre Fuller, US Embassy-Amman, Jordan, dated 18 Jan 2006 re: original certification of records; letter from Khalid Al-Sudanee, ISRA, to Special Agent Paul R. Schlup dated 11 Aug 2005 re: request for clearance certificate | Govt_Exh_2.pdf |
| Govt_Exh_3 | | | | Copy of deposit ticket for IAfricanRA for $4,214.00 | IARA_E99-39_00020 thru 00023 |
| | | | | Copy of Abdelazim M. Elsidding and Hanan Ahmed check #404 to IARA for $75.00 | IARA_E99-39_00021 |
| | | | | Copy of tally receipt | IARA_E99-39_00022 |
| | | | | Copy of deposit ticket tally | IARA_E99-39_00023 |
| | | | | State of Missouri Corporations Division certification of IAmericanRA USA records dated 14 Jun 2000 | IARA_1-D2-33_00304 |
| Govt_Exh_4 | | | | List of IARA USA Board of Directors [not dated] | IARA_3-38_01337 |
| Govt_Exh_5 | | | | Telex from Mubarak A. Hamed to Dr. Abdalla Sulimany dated 29 Apr 1990; re: what is to be done to avoid complications with Hamed's work permit. | MH_21_00199 thru 00201 |
| Govt_Exh_6 | | | | Letter from Mubarak Ahmad Hamad to Muhammad Ahmad Al-Bashir dated 20 Jun 1990; re: requesting leave to travel to Somalia and Sudan, and accounting of money transfers for various individuals | MH_9A_00014 thru 00017 |
| Govt_Exh_7 | | | | Letter from Dr. Abdallah Sulayman Al-'Awad, IAfricanRA, to Muhammad Ahmad 'Ibrahim Al-Bashir dated 18 Apr 1990; re: transferring Mubarak Hamad from Somalia office to US office | MH_21_00193 and 00210 |
| Govt_Exh_8 | | | | Letter from Dr. Abdallah Sulayman Al-'Awad to Mubarak Ahmad Hamad dated 18 Apr 1990; re: transfer of Hamad "from the African Horn Office to the agency's office in the US as deputy manager" | MH_21_00192 |

Case 4:07-cr-00087-NKL     Document 530     Filed 07/02/10     Page 4 of 125
07/02/2010

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_9 | | | | "Special Report" of "Islamic African Relief Agency, also known as the Islamic Relief Agency (IARA/ISRA)" re: discusses Iraq orphans, identifies areas where relief is provided, including Iraq, requests for feedback of IARA 1992 Annual Report | IARA_1-D3-33_01618 thru 1627 |
| Govt_Exh_10 | | | | Letter from Mohammed K. Fageer to Michael Hadeed Jr., Attorney at Law, dated 20 Apr 1991; re: Mubarak Hamed's past and present work experience and IARA USA recruiting him as program officer, copy of IAfricanRA USA check #1352 to Michael Hadeed Jr. for $300.00 | MH_43_00320 thru 00322 |
| Govt_Exh_11 | | | | IARA USA Board of Directors minutes dated 27 Jan 1991 and 04 Aug 1991 | IARA_1-D3-33_01738 thru 01740 |
| Govt_Exh_12 | | | | IAfricanRA USA minutes of Board of Directors on 27 Jan 1991 and 15 Apr 1991; re: discussing Iraq projects and hiring Mubarak A. Hamed | IARA_7-A-106_00116 thru 00117 |
| Govt_Exh_13 | | | | Fax transmission report dated 18 Nov 1991 (coversheet dated 20 Nov 1991) from Mubarak Hamed to Dr. Saeed Abdallah, ISRA; re: Iraq relief projects | MH_45_01656 thru 01659 |
| Govt_Exh_14 | | | | IAfricanRA cash expenditure voucher #185 dated 02 Mar 1991, re: check #1310 to Boatmen's Bank $20,005.00 | IARA_E99-38A_00007 thru 00015 |
| | | | | IAfricanRA USA check #1310 for $20,005.00 to Boatmen's Bank of Columbia dated 02 Mar 1991 | IARA_E99-38A_00008 |
| | | | | Boatmen's Bank endorsement of check #1310 on 04 Mar 1991 | IARA_E99-38A_00009 |
| | | | | Letter to Dr. Saeed Abdullah Saeed, M.D. [sic] dated 04 Mar 1991, from Mohamed Khair Fageer re: receipt of $20,000 USD cashier's check #24827 | IARA_E99-38A_00010 thru 00012 |
| | | | | Copy of wire transfer record dated 04 Mar 1991, amount of $20,000.00 from IAfricanRA USA going to Grindlays [sic] Bank - Amman Jordan | IARA_E99-38A_00011 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | Letter to Dr. Saeed Abdullah Saeed, M.D. [sic] dated 04 Mar 1991, from Mohamed Khair Fageer re: receipt of $20,000 USD cashier's check #24827; copy of Boatmen's Bank cashier's check #24827 dated 04 Mar 1991 to Human Appeal for $20,000.00 | IARA_E99-38A_00013-00015 |
| Govt_Exh_15 | | | | Letter to Muhammad Khayr Faqir dated 21 Mar 1991, from Dr. Sa'id 'Abdallah Sa'id; re: receipt of donation by Muslim American Assc for $20,000.00 | IARA_E99-39_00934 |
| Govt_Exh_16 | | | | IAfricanRA cash expenditure voucher #204 dated 02 Apr 1991, re: check #1333 to Boatmen's Bank $10,042.50 | IARA_E99-38A_00098 thru 00102 |
| | | | | IAfricanRA USA check #1333 for $10,042.50 to Boatmen's Bank of Columbia dated 02 Apr 1991 | IARA_E99-38A_00099 |
| | | | | Boatmen's Bank endorsement of check #1313 on 02 Apr 1991 | IARA_E99-38A_00100 |
| | | | | Letter to Dr. Saeed Abdullah Saeed, M.D. [sic] dated 11 Apr 1991, from Mohammed K. Fageer; re: receipt of food and video tape, transfer to IAfricanRA of $10,000.00 and $15,5000.00 | IARA_E99-38A_00101 |
| | | | | Letter to Dr. Saeed Abdullah Saeed, M.D. [sic] dated 02 Apr 1991, from Mohammed K. Fageer; re: receipt of food and video tape, transfer to IAfricanRA of $10,000.00 | IARA_E99-38A_00102 |
| Govt_Exh_17 | | | | Immigration and Naturalization Service Form G-28 Entry of Appearance of Michael Hadeed, Jr. for Mubarak Ahmed Hamed, dated 20 and 21 May 1991 | MH_43_00323 thru 00328 |
| | | | | Immigration and Naturalization Service Form I-129H Petition for Temporary Worker or Trainee; re: IAfricanRA and Hamed Mubarak Ahmed as program officer | MH_43_00324 |
| | | | | Immigration and Naturalization Service Application for Change of Nonimmigrant Status for Mubarak Ahmed Hamed | MH_43_00325 |
| | | | | Copy of Mubark [sic] Ahmed Hamed check #189 dated 20 May 1991 to Immigration and Naturalization Service for $150.00 | MH_43_00326 |

Case 4:07-cr-00087-NKL     Document 530     Filed 07/02/10     Page 6 of 125

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | Letter from Mubarak A. Hamed to Michael Hadeed Jr dated 21 May 1991 re: cover letter as to Hamed's H-1 nonimmigrant visa petition | MH_43_00328 |
| Govt_Exh_18 | | | | Check Book: with list of names, phone numbers, deposit record example and ledger record, form order; slip of paper enclosed in checkbook w/phone number; deposit receipt dated 18 Mar 1991 for $350.00 | IARA_1-91_00655 thru 00663 |
| Govt_Exh_19 | | | | Letter from Mohammed El Bashir, IAfricanRA to American Moslem Society dated 04 Mar 1991; re: acknowledgement and gratitude of donation to IARA | IARA_E99-38A_03901 |
| Govt_Exh_20 | | | | Fax from MCI Communication to Mubarak Hamed dated 04 Feb 1992; re: letter to Dr. Saeed Abdallah saeed, IAfricanRA, referencing Hameed Shiekh's visit to Jordan and Iraq | IARA_7-A-106_01533 thru 01534 |
| Govt_Exh_21 | | | | Letter from Abdelgalil Hassan Abdelgalil, ISRA, to Mubarak A. Hamad, IARA USA, dated 10 May 1993; re: semi annual report IARA USA January-June 1993 | IARA_7-A-111_00258 |
| Govt_Exh_22 | | | | Letter from Mohamed Khair Fageer IAfricanRA USA to Dr. Saeed Abdullah Saeed M.D. [sic] dated 04 Mar 1991 re: receipt of $20,000.00; wire transfer record dated 04 Mar 1991, amount of $20,000.00 from IAfricanRA USA going to Grindlays [sic] Bank; letter from Dr. Saeed Abdullah Saeed M.D. [sic] to Mohamed Khair Fageer re: $20,000.00 donation | IARA_E99-38A_03902 thru 03907 |
| Govt_Exh_23 | | | | Fax transmission report dated 31 Jul 1991; letter from Mohamed Khair Fageer IAfricanRA USA to Dr. Saeed Abdullah Saeed M.D. [sic] dated 04 Mar 1991 re: receipt of $20,000.00; copy of wire transfer record dated 11 Apr 1991, amount of $15,500.00 from IAfricanRA USA going to Jordan Islamic Bank Al-Shamasani [sic] Branch; copy of IAfricanRA USA check #1344 to Boatmen's Bank of Columbia dated 10 Apr 1991 for $15,542.50 | IARA_E99-39_00902 thru 00907 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_24 | | | | IAfricanRA USA expenditure voucher #212 dated 10 Apr 1991 re: cash transfer of Boatmen's Bank $15,542.50; IAfricanRA USA check #1344 to Boatmen's Bank of Columbia dated 10 Apr 1991 for $15,542.50; wire transfer record dated 11 Apr 1991, amount of $15,500.00 from IAfricanRA USA going to Jordan Islamic Bank Al-Shamasani [sic] Branch | IARA_E99-38A_03994 thru 03997 |
| Govt_Exh_25 | | | | Letter from Mohamed Khair Fageer IAfricanRA USA to Dr. Saeed Abdullah Saeed M.D. [sic] dated 11 Apr 1991 re: transfer of $10,000.00 on 02 Apr 1991 and $15,500.00 on 11 Apr 1991 | IARA_E99-39_00926 |
| Govt_Exh_26 | | | | IAfricanRA cash expenditure voucher #308 dated 26 Aug 1991, re: check #1425 | IARA_E99-38A_00104 thru 00107 |
| | | | | Check #1425 for $19,200.00 to Boatmen's Bank dated 26 Aug 1991 | IARA_E99-38A_00105 and _00106 |
| | | | | Jordan Islamic Bank - Amman Jordan Wire Transfer on 28 Aug 1991 for $19,957.50 from Al Shamasani Branch to Islamic Relief Agency | IARA_E99-38A_00107 |
| Govt_Exh_27 | | | | Fax from Mubarak Ahmed to Dr. Saeed Abdallah dated 29 Oct 1991; re: Iraqi Relief Project's budget | MH_45_00680 thru 00681 |
| Govt_Exh_28 | | | | Fax from Mubarak A. Hamed - IARA-USA to Dr. Saeed Abdallah dated 29 Oct. 1991; re: questions as to ISRA/IARA projects | MH_45_00688 thru 00691 |
| Govt_Exh_29 | | | | Letter to Kim Hilton dated 12 Nov 1991, from Mubarak A. Hamed; re: answers as to IARA projects | MH_45_01654 thru 01655 |
| Govt_Exh_30 | | | | IAfricanRA cash expenditure voucher #418 dated 19 Dec 1991, re: check #1472 | IARA_E99-38A_05737 thru 05740 |
| | | | | Check #1472 for $159.90 to Airborne Express dated 19 Dec 1991 | IARA_E99-38A_05738 |
| | | | | Seafirst Bank endorsement of check #1472 on 27 Dec 1991 | IARA_E99-38A_05739 |
| | | | | Past Due Invoice dated 24 Oct 1991, Invoice #157570604 for $159.90 | IARA_E99-38A_05740 |
| Govt_Exh_31 | | | | Semi-Annual Report of the IafricanRA USA, July 1991-December 1991 | IARA_E99-12_00916 thru 00917 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_32 | | | | Faxed letter from Mahboob Khan to Br. Mubarak Hamad dated 23 Mar 1992; re: ISNA Gulf Humanitarian Fund Committee request wire transfer of $15,000 to ISRA via Jordan Islamic Bank | IARA_7-D2-57_00065 thru 00070 |
| Govt_Exh_33 | | | | Fax from Mubarak A. Hamed, ISRA, to Dr. Saeed Abdallah on 31 Jul 1991 re: contact IDRF Canada, and to hurry actions for Iraq project proposals | IARA_E99-39_00118 |
| Govt_Exh_34 | | | | Letter from Mohammed El Beshir IAfricanRA USA to American Moslem Society dated 04 Mar 1991 re: receipt of $20,000.00 USD | IARA_E99-3_01578 |
| Govt_Exh_35 | | | | Letter from Dr. Saeed Abdullah Saeed M.D. [sic], ISRA Jordan, to Mohamed Khair Fageer, IAfricanRA USA, (no date) re: $20,000.00 USD donation to Iraq; letter to Mohammad Khair Fageer dated 15 Jul 1991, from Dr. Saeed Abdalla Saeed; re: receipt of $25,000.00 | IARA_E99-3_01579 thru 01600 |
| Govt_Exh_36 | | | | Letter from Dr. Saeed Abdalla Saeed ISRA to Mohammad Khair Fageer ISRA USA dated 15 Jul 1991 re: receipt of $25,500.00 USD via Grindlays Bank account #108085999505 and Islamic Bank account #40115 | IARA_E99-3_01576 thru 01577 |
| Govt_Exh_37 | | | | Letter from Mubarak A. Hamed IARA-USA to Dr. Saeed Abdallah Saeed ISRA dated 08 Nov 1991 re: reports on Iraq | MH_45_01661 |
| Govt_Exh_38 | | | | Letter from Dr. Saeed Abdullah Saeed M.D. [sic] ISRA Jordan to Mohamed Khair Fageer IAfricanRA USA [not dated] re: $20,000.00 USD donation to Iraq | IARA_E99-3_01574 thru 01575 |
| Govt_Exh_39 | | | | Letter from Khalid Ahmad Al Sudanee to Mubarak Hamed dated 16 Aug 2001 re: "no hope to lift sanction" | MH_45_00483 thru 00484 |
| Govt_Exh_40 | | | | Letter from Mohamed Khair Fageer IAfricanRA USA to Dr. Saeed Abdullah Saeed M.D. [sic] dated 11 Apr 1991 re: transfer of $10,000.00 on 02 Apr 1991 and $15,500.00 on 11 Apr 1991; copy of wire transfer record dated 02 Apr 1991, amount of $10,000.00 from IAfricanRA USA going to Grindlays [sic] Bank-Amman Jordan | IARA_E99-39_00122 thru 00124, 00127, 00130 thru 00131 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | letter from Mubarak A. Hamed to Dr. Saeed Abdallah dated 15 Jul 1991 re: draft check #24873 for $1,745.00 | IARA_E99-39_00124 |
| | | | | Letter from Dr. Mohammed K. Fageer IAfricanRA USA to Manager of Jordan Islamic Bank Al-Sheimsani Branch dated 11 Jun 1991 re: stating Dr. Saeed Abdullah Saeed and Mr. Idris Mohammed Abdul-Gader have endorsement and withdrawal authority on ISRA account | IARA_E99-39_00127 |
| | | | | Copy of wire transfer record dated 04 Mar 1991, amount of $w0,000.00 from IAfricanRA USA going to Grindlays [sic] Bank-Amman Jordan | IARA_E99-39_00130 |
| | | | | Handwritten letter from Dr. Saeed Abdullah Saeed IARA Jordan to Mr. Mubarak IAfricanRA USA dated 25 Aug 1991 re: "we need urgently $20,000…" | IARA_E99-39_00131 |
| Govt_Exh_41 | | | | IAfricanRA USA expenditure voucher #290 dated 15 Jul 1991 re: paid to ISRA Jordan $1,750.00 check #1401; IAfricanRA USA check #1401 to Boatmen's Bank Columbia for $1,750.00 dated 15 Jul 1991; copy of Boatmen's Bank cashier's check #24873 dated 15 Jul 1991 to Islamic Relief Agency for $1,745.00 | IARA_E99-38A_04278 thru 04281 |
| Govt_Exh_42 | | | | Fax transmission report dated 30 Aug 1991 from Mubarak A. Hamad IAfricanRA USA to Dr. Saeed Abdullah ISRA Amman, Jordan re: transfer of $19,157.00; copy of wire transfer record dated 28 Aug 1991, amount of $19,157.50 from IAfricanRA USA to Jordan Islamic Bank to Islamic Relief Agency | IARA_E99-30_00165 thru 00169 |
| | | | | Document titled "IDRF Think Tank Meeting on Middle East Development" | IARA_E99-30_00168 |
| | | | | Letter from Tejinder S. Minhas, The World Bank, to Mubarak A. Hamed IAfricanRA USA dated 20 Aug 1991 re: "The World Bank encourages involvement of non-Governmental organizations in projects it finances…we would…keep your agency in mind…." | IARA_E99-30_00169 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_43 | | | | IAfricanRA USA expenditure voucher #403 dated 10 Dec 1991 re: paid to ISRA Iraq $4,042.50; IAfricanRA USA check #1469 to Boatmen's Bank for $4,042.50 dated 10 Dec 1991; letter from Dr. Saeed Abdulla ISRA to Mubarak IARA USA [not dated] re: "…Please send urgently by telex transfer to Islamic Relief Agency, Jordan, Ac. No. 20682-2/510 Arab Bank, Shimasani [sic] Branch." | IARA_E99-38A_00112 thru 00118; IARA_E99-38A_05704 thru 05707 |
| | | | | Copy of wire transfer record dated 10 Dec 1991, amount of $4000.00 from IAfricanRA USA going to Arab Bank, Ahman [sic] Jordan | IARA_E99-38A_00118 and IARA_E99-38A_05707 |
| Govt_Exh_44 | | | | IAfricanRA USA expenditure voucher #430 dated 31 Dec 1991 re: paid to ISRA Iraq $4,542.50 check #1486 | IARA_E99-38A_00016 thru 00019 |
| | | | | IAfricanRA check #1486 for $4,542.50 to Boatmen's Bank dated 31 Dec 1991 re: "Iraq Relief wire transfer to Saeed" | IARA_E99-38A_00017 thru 00018 |
| | | | | Copy of wire transfer record dated 31 Dec 1991, amount of $4,500.00 from IAfricanRA USA going to Arab Bank, Ahman [sic] Jordan, handwritten "check # 1486 | IARA_E99-38A_00019 |
| Govt_Exh_45 | | | | Fax from Dr. Sa'id Abdallah in Jordan to Mubarak dated 09 Jan 1992; re: Nadir, ISRA and IARA, Q&A | MH_45_00675 thru 000679 |
| Govt_Exh_46 | | | | Fax from IDRF to Moubarak Hammed dated 10 Jan 1992; re: questions as to Saddam City Project | MH_45_01694 thru 01696 |
| Govt_Exh_47 | | | | Fax from Mubarak-IARA to Amber at IDRF dated 21 Jan 1992; re: Q&A as to IARA(ISRA) Jordon to Iraq and other project information | MH_45_01686 to 01691 |
| Govt_Exh_48 | | | | IAfricanRA cash expenditure voucher #460 dated 24 Feb 1992, re: check #1506 | IARA_E99-38A_00020 thru 00023 |
| | | | | Check #1506 for $10,000.00 to Boatmen's Bank dated 02 Feb 1992 | IARA_E99-38A_00021 |
| | | | | Copy of Arab Bank - Amman Jordan Wire Transfer on 24 Feb 1992 for $9,957.50 from Shimasani Branch to IAfricanRA USA | IARA-E99-38A-00023 |
| Govt_Exh_49 | | | | IARA-USA Reports, Vol. 1 First Quarter 1992 Number 1 | IARA_3-3_00011 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_50 | | | | Fax from Mubarak A. Hamed to Dr. Saeed Abdallah dated 02 Jan 1992; re: cash transfer $4,500.00 | IARA_E99-30_00056 thru 00057 |
| Govt_Exh_51 | | | | Fax from Mubarak A. Hamed to Dr. Saeed Abdallah dated 24 Feb 1992; re: cash transfer $4,500.00 | IARA_E99-30_00054 thru 00055 |
| Govt_Exh_52 | | | | Fax from Mubarak A. Hamed to Baharddin Bade ISNA Nait dated 23 Jun 1992; re: ISRA Jordan bank account information and request to send copy of wire transfer | IARA_7-D2-57_00038 thru 00040 |
| | | | | Fax from IARA USA to Baharddin Bade ISNA Nait dated 25 Mar 1992; re: wire transfer; copy of wire transfer record dated 24 Feb 1992, amount of $9,957.50 from IAfricanRA USA going to Arab Bank Al-Shamasani [sic] Branch | IARA_7-D2-57_00039 thru 00040 |
| Govt_Exh_53 | | | | Fax from Mubarak to Dr. Saeed Abdallah ISRA dated 24 Feb 1992 re: cash transfer $10,000.00; copy of wire transfer record dated 24 Feb 1992, amount of $9,957.50 from IAfricanRA USA going to Arab Bank Al-Shamasani [sic] Branch, handwritten "check #1506 | IARA_7-D2-57_00041 thru 00043 |
| Govt_Exh_54 | | | | IAfricanRA USA expenditure voucher #500 dated 26 Mar 1992 re: cash transfer to ISRA Iraq by check #1528 for $15,000.00; IAfricanRA USA check #1528 to Boatmen's Bank of Columbia for $15,000.00 dated 26 Mar 1992 | IARA_E99-38A_00024 thru 00027 |
| | | | | Copy of wire transfer record dated 26 Mar 1992, amount of $14,957.50 from IAfricanRA USA going to Arab Bank Shimasani [sic] Branch; copy of IAfricanRA USA check #1528 to Boatmen's Bank of Columbia for $15,000.00 dated 26 Mar 1992; copy of Boatmen's Bank general ledger credit dated 26 Mar 1992 wire fees of $42.50 | IARA_E99-38A_00026 thru 00027 |
| Govt_Exh_55 | | | | Fax from Mubarak A. Ahmed to Dr. Sa'id Abdallah Sa'id ISRA dated 28 Mar 1992 re: "…$587 distributed in Iraq as almsgiving…We will promptly send you the money." "…thank you…ISNA for the 15000.00 US dollars received…." | MH_45_00273 thru 00275 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_56 | | | | Copy of flyer requesting medical supplies to be sent to Gulf Humanitarian Fund of ISNA faxed on 20 Mar 1992 | IARA_7-A-106_00145 thru 00147 |
| | | | | ISRA Jordan ledger of names, dates of birth, and file number | IARA_7-A-106_00146 |
| Govt_Exh_57 | | | | Fax from Mubarak A. Hamed, IAfricanRA, to Dr. Saeed Abdallah, ISRA, re: transfer of $8,500.00; wire transfer dated 13 Apr 1992 of $8,500.00 from Arab Shimasani Branch, Amman, Jordan, to ISRA; copy of IAfricanRA check #1534 [pay to designee blank] dated 13 Apr 1992 for $8542.50 re: ISRA Iraq | IARA_7-D2-57_00048 thru 00050 |
| Govt_Exh_58 | | | | IAfricanRA expenditure voucher #545 dated 28 Apr 1992; re: $415.96 for Airborne Express shipment to Iraq via Jordan; IAfricanRA check #1544 to Airborne Express dated 28 Apr 1992 for $415.96; Airborne Express invoice to IAfricanRA dated 05 May 1992 for $415.96 | IARA_7-D2-57_00048 thru 00051 |
| Govt_Exh_59 | | | | Fax from Jim Gast, IAfricanRA, to Dr. Saeed Abdallah, ISRA, dated 24 Jun 1992 re: copy of bank draft from The North American Islamic Trust Inc. to ISRA of $15,000.00 | IARA_E99-30_00106 thru 00109 |
| Govt_Exh_60 | | | | Fax from Mubarak, IAfricanRA, to Dr. Saeed Abdallah, ISRA, dated 26 Mar 1992 re: ; wire transfer record dated 26 Mar 1992 of $14,957.50 from Arab Shimasani Branch, Amman, Jordan, to ISRA; copy of IAfricanRA USA check #1528 to Boatmen's Bank of Columbia dated 26 Mar 1992 for $14,957.50 | IARA_7-D2-57_00044 thru 00047 |
| Govt_Exh_61 | | | | Handwritten document from Mahboob Khan to Mubarak Hamad, IAfricanRA, dated 26 Mar 1992 re: requesting bank information in order to wire $15,000.00 from Gulf Humanitarian Fund/ISNA to  ISRA Jordan | MH_45_01660 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_62 | | | | Fax from Mubarak A. Hamed, IAfricanRA, to Mahboob Khan, Gulf Humanitarian Fund, dated 20 May 1992 re: $15,000.00 donation to ISRA Jordan, with attached letter from Dr. Saeed Abdalla, ISRA, to Mubarak Hamad, IAfricanRA USA; letters from Mubarak A. Hamed, IARA USA, to Mahboob Khan, Gulf Humanitarian Fund, dated 31 Mar 1992 re: $15,000.00 transfer and supplies to Amman, Jordan | IARA_7-A-106_00050 thru 00055 |
| Govt_Exh_63 | | | | Letter from Dr. Saeed Abdalla, ISRA, to Mubarak Hamad, IAfricanRA, dated 17 May 1992 re: $15,000.00 transfer to Iraq; letter from Mahboob Khan to Mubarak Hamad dated 23 Mar 1992 re: gratitude for Hamad's arranging travel of delegation to Jordan and Iraq, request of wire of $15,000.00 from ISNA/NAIT U.S. office to ISRA Jordan account; copy of IAfricanRA USA check #1469 dated 10 Dec 1991 to Boatmen's Bank for $4092.50 re: "Iraq By TLX"; copy of wire transfer record dated 10 Dec 1991 for $4,000.00 from Arab Bank Shimasani Branch, Amman, Jordan, to ISRA | IARA_7-D2-57_00071 thru 00077 |
| Govt_Exh_64 | | | | IAfricanRA expenditure voucher #530 dated 13 Apr 1992 re: $8,542.50 wire transfer to ISRA Iraq; IAfricanRA check #1534 to Boatmen's Bank dated 13 Apr 1992 for $8,542.50, re: wire transfer ISRA Iraq; wire transfer record dated 13 Apr 1992 of $8,500.00 from Arab Bank Shimasani Branch, Amman, Jordan, to ISRA | IARA_E99-38A_00038 thru 00042 |
| Govt_Exh_65 | | | | IAfricanRA expenditure voucher #511 dated 13 Apr 1992 re: $308.10 ISRA Iraq project; IAfricanRA check #1217 to Boatmen's Bank dated 13 Apr 1992 for $308.10; letter from Mubarak A. Hamed, IARA USA, to Dr. Saeed Abdallah, ISRA, dated 15 Apr 1992 re: "check#24935 for US $303.10"; copy of Boatmen's Bank cashier check #24935 from IAfricanRA USA to ISRA Jordan for $303.10 | IARA_E99-38A_00033 thru 00037 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_66 | | | | IAfricanRA expenditure voucher #555 dated 22 May 1992 re: $542.50 wire transfer to ISRA Iraq; IAfricanRA check #1555 to Boatmen's Bank dated 22 May 1992 for $542.50; wire transfer record dated 22 May 1992 from Arab Bank Shimasani Branch, Amman, Jordan, to ISRA | IARA_E99-38A_00052 thru 00057 |
| Govt_Exh_67 | | | | IAfricanRA USA monthly financial/expenditure report Apr 1992 | IARA_E99-38A_00936 thru 00940 |
| Govt_Exh_68 | | | | Letter from Abed Mohammad Ali to Director of the Office of Islamic Relief Agency dated 11 Jul 1992; re: transfers of department heads | IARA_7-A-106_00097 |
| Govt_Exh_69 | | | | IAfricanRA cash expenditure voucher #634 dated 28 Jul 1992, re: check #1604 | IARA_E99-38A_00062 thru 00069 |
| | | | | Check #1604 for $4,742.50 to Boatmen's Bank dated 28 Jul 1992 | IARA_E99-38A_00063 |
| | | | | Boatmen's Bank endorsement of check #1604 on 28 Jul 1992 | IARA_E99-38A_00064 |
| | | | | Copy of Arab Bank - Amman Jordan Wire Transfer on 28 Jul 1992 for $4,700.00 from Shimasani Branch to Islamic Relief Agency | IARA_E99-38A_00065 |
| | | | | Copy of Arab Bank - Amman Jordan Wire Transfer on 28 Jul 1992 for $4,700.00 from Shimasani Branch to Islamic Relief Agency | IARA_E99-38A_00066 |
| | | | | Fax from Mubarak A. Hamed to Dr. Hussein Bushra dated 28 Jul 1992; re: wire transfer $4,700.00 | IARA_E99-38A_00067 |
| | | | | Fax from Mubarak A. Hamed to Dr. Hussein Bushra dated 27 Jul 1992; re: wire transfer $4,700.00 | IARA_E99-38A_00068 |
| | | | | Fax from Mubarak A. Hamed to Dr. Hussein Bushra dated 28 Jul 1992; re: wire transfer $4,700.00 | IARA_E99-38A_00069 |
| Govt_Exh_70 | | | | Ledger dated May - Aug 1992; re: Iraqi orphan names, fees, and sponsors | IARA_E99-25_01173 thru 01174 |
| | | | | Ledger dated May - Aug 1992; re: Palestinian orphan names, fees, and sponsors | IARA_E99-25_01174 |
| Govt_Exh_71 | | | | Letter from Mubarak A. Hamed to Dr. Saeed Abdallah dated 01 Sep 1992; re: copy of wire transfer $2,563.00 and copies of related checks | IARA_E99-25_01170 thru 01172 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_72 | | | | Hanging file folder with manilla folder titled "IRAQ information" containing various documents and drafts of pamphlets | IARA_3-D-D1-40_00007 thru 00018 |
| Govt_Exh_73 | | | | Letter from Mubarak A. Hamed IARA-USA to Saeed Abdallah dated 01 Nov 1992 re: proper division of $30,000.00; fax of letter from Dr. Saeed Abdala Saeed to Mubarak Hamad (fax) dated 25 Nov 1992; re: receipt of $30,000.00 | IARA_E99-30_00162 thru 00164 |
| Govt_Exh_74 | | | | IAfricanRA USA Annual Report 1992 | IARA_2-B-95_00281 thru 00291 |
| Govt_Exh_75 | | | | IAfricanRA expenditure voucher #0740 dated 27 Oct 1992 re: $30,000.00 wire transfer to ISRA Jordan; IAfricanRA check #1665 to Boatmen's Bank dated 27 Oct 1992 for $30,000.00, re: ISRA Jordan; letter from Mubarak A. Hamed, IAfricanRA USA to Saeed Abdallah, ISRA, dated 27 Oct 1992 re: $30,000.00 transfer to ISRA; wire transfer dated 27 Oct 1992 of $30,000.00 from Arab Bank Shimasani Branch, Amman, Jordan, to ISRA; letter from Dr. Saeed Abdala Saeed, ISRA, to Mubarak Hamad, IAfricanRA [undated] re: receipt of $30,000.00 | IARA_E99-38A_00074 thru 00082 |
| Govt_Exh_76 | | | | IARA Financial Report dated December 1992 showing deposit of $35,4550.00 and $9,020.00 | IARA_E99-38A_02987 thru 02988 |
| Govt_Exh_77 | | | | IAfricanRA expenditure voucher #0789 dated 22 Dec 1992; re: $20,000.00 wire transfer to ISRA Jordan; IAfricanRA check #1699 to Boatmen's Bank dated 22 Dec 1992 for $20,000.00, re: ISRA Jordan; fax from Mubarak A. Hamed, IAfricanRA to Dr. Saeed Abdallah, ISRA dated 22 Dec 1992 re: $20,000.00; wire transfer dated 22 Dec 1992, of $20,000.00 from Arab Bank Shimasani Branch, Amman, Jordan to ISRA | IARA_E99-38A_03168 thru 03173 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_78 | | | | IAfricanRA expenditure voucher #685 dated 27 Aug 1992 re: $1,268.00 to ISRA Iraq; IAfricanRA USA check #1273 to Boatmen's dated 27 Aug 1992 for $1,268.00; wire transfer record dated 01 Sep 1992 for $2,563.00 from Arab Bank Shimasani Branch, Amman, Jordan, to ISRA; copy of  IAfricanRA USA check #1274 to Boatmen's dated 27 Aug 1992 for $1,295.00 | IARA_E99-38A_00070 thru 00073 |
| Govt_Exh_79 | | | | Letter from Mubarak A. Hamed to Mohamed El-Gassab dated 02 Feb 1993; re: account information to wire transfer money to ISRA Jordan | MH_45_01284 |
| Govt_Exh_80 | | | | Letter from Khalid al-Sudani to Mubarak Hamid dated 26 Apr 1993; re: receipt of $5,134.34 and faxed Adahi orders | IARA_E99-20_00014 thru 00015 |
| | | | | Letter from Dr. Sa'id Abdallah Sa'id to Mubarak Hamid dated 05 Sep 1993; re: disbursement of $9,927.00 | IARA_E99-20_00015 |
| Govt_Exh_81 | | | | Carbon copy of IAfricanRA USA donation receipts dated 25 May 1993 numbers 11774, 11775, and 11776 | IARA_E99-8_00003 |
| Govt_Exh_82 | | | | IAfricanRA cash expenditure voucher #0969 dated 11 Jun [1993], re: check #1786 | IARA_E99-16_00048 thru 00050 |
| | | | | Check #1786 for $6,981.00 to International Relief Assoc. dated 06 Jun 1993 | IARA_E99-16_00049 |
| | | | | International Relief Association endorsement of check #1786 on 23 Jun 1993 | IARA_E99-16_00050 |
| Govt_Exh_83 | | | | Fax from Mubarak A. Hamed to Dr. 'Issa Bushra Muhammad dated 13 Jul 1993; re: Arab Bank Amman Jordan wire transfer on 13 Jul 1993 from Shimasani Branch to IAfricanRA for $50,000.00 | IARA_E99-16_00273 thru 00275 |
| Govt_Exh_84 | | | | IAfricanRA minutes of board of directors meeting 31 Jul 1993 @2:00 p.m. | IARA_1-D3-33_01745 thru 01748 |
| Govt_Exh_85 | | | | IARA ISRA 1993 Annual Report | IARA_E99-12_00835 thur 00844 |
| Govt_Exh_86 | | | | Letter from Khaled J. Sudanee to Zuhair Al Shuwaihidi dated 16 Nov 1994; re: switching Iraqi orphans for Jordanian orphans because of difficulty of tracking reports | IARA_E99-3_00010 thru 00014 |

Government's First Amended
List of Exhibits
07/02/2010

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | Letter from Zuhair Hamed El-Shwehdi to Sponsor dated 28 Nov 1994; re: recommendation of sponsoring Jordanian orphan | IARA_E99-3_00011 |
| | | | | Fax from Mubarak A. Hamed to Dr. Saeed Abdallah dated 05 Jan 1993: re: wire transfer of $4,548.00 | IARA_E99-3_00012 |
| | | | | Ledger dated Sep - Dec 1992; re: Palestinian orphan names, fees, and sponsors | IARA_E99-3_00013 |
| | | | | Ledger dated May - Aug 1992; re: Iraqi orphan names, fees, and sponsors | IARA_E99-3_00014 |
| Govt_Exh_87 | | | | IARA Iraq Relief file folder with letters from Khaled A.J. Sudanee to Mubarak Hamed dated 25 Feb 1997; re: request for medicine | IARA_E99-3_00034 thru 00041 |
| Govt_Exh_88 | | | | Booklet with letters and photos | IARA_E99-3_00015 thru 00033 |
| Govt_Exh_89 | | | | Information booklet | IARA_E99-3_00042 thru 00048 |
| Govt_Exh_90 | | | | IAfricanRA expenditure voucher #0839 dated 25 Feb 1993; re: $40,000.00 wire transfer to ISRA Jordan; IAfricanRA check #1728 to Boatmen's Bank dated 25 Feb 1993 for $40,000.00, re: ISRA Jordan; fax from IAfricanRA to ISRA dated 28 Feb 1993 re: $40,000.00; wire transfer dated 25 Feb 1993, of $40,000.00 from Arab Bank Shimasani Branch, Amman, Jordan to ISRA | IARA_E99-16_00035 thru 00039 |
| Govt_Exh_91 | | | | IAfricanRA expenditure voucher #0904 dated 07 Apr 1993 re: check #1339 amount of $961.38 to ISRA | IARA_E99-8_00017 |
| Govt_Exh_92 | | | | Letter from Mubarak Ahmad Hamed to Mohammad Ahmad Ibrahim Al Bashir dated 26 May 1993 re: Hamed has no authority to accept Bashir's resignation and for Bashir to communicate with headquarters | IARA_E99-36_00078 |
| Govt_Exh_93 | | | | Letter from Elizabeth Miller to ISRA Jordan dated 19 Dec 1994 and also to Khalid Al Sudani, ISRA, on 06 Mar 1995; re: conditions in Iraq | IARA_7-B-103_00928 thru 00930 |
| Govt_Exh_94 | | | | Letter from Dr. Said Abdallah Said, Director General ISRA, dated 18 Nov 1993 re: "Workshop [to] Develop And Upgrade IARA's (ISRA'S) Performance" | IARA_7-A-111_00253 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_95 | | | | Letter from Mubarak A. Hamed, IAfricanRA, to Mohammad El-Gassab, The Rescue of the Forgotten Children of Iraq, dated 02 Feb 1993 re: sending money transfers directly ISRA's bank account in Amman, Jordan | MH_45_01682 |
| Govt_Exh_96 | | | | Letter from Mubarak A. Hamed, IAfricanRA, to Eisa Bushra, ISRA, dated 05 Oct 1993 re: attached wire transfer record dated 05 Oct 1993 from Arab Bank Shimasani Branch, Amman, Jordan, for $6,986.78 to ISRA; copy of IAfricanRA USA check #1409 dated 04 Oct 1993 to Boatmen's Bank for $997.38 referencing Iraq; copy of IAfricanRA USA check #1410 dated 04 Oct 1993 to Boatmen's Bank for $5,989.40; ledger titled "May-August 1993 Orphan Payments" showing grand totals of $997.38 and $5,989.40 | IARA_E99-25_01143 thru 01148 |
| Govt_Exh_97 | | | | Document on IAfricanRA letterhead titled "Child Health Care Project in the El-Sha'ab Area, El-Rasa'fa, Eastern Baghdad" detailing project implemented by ISRA, start date of 15 Feb 1993, budget of $17,000.00 (Canadian) | MH_45_01285 thru 01286 |
| Govt_Exh_98 | | | | IAfricanRA expenditure voucher #0904 dated 07 Apr 1993 re: $961.38 to ISRA Iraq; IAfricanRA USA check #1339 [payee not completed] dated 07 Apr 1993 for $961.38 referencing ISRA Iraq; wire transfer record dated 07 Apr 1993 for $5,134.43 from Arab Bank Shimasani Branch, Amman, Jordan, to ISRA; copy of IAfricanRA USA check #1340 [payee not completed] dated 07 Apr 1993 for $4,173.05; fax from Mubarak A. Hamed, IAfricanRA, to Dr. Saeed Abdallah, ISRA, dated 07 Apr 1993 re: $5,134.43 transfer | IARA_E99-16_00043 thru 00047 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_99 | | | | IAfricanRA expenditure voucher #1053 dated 04 Oct 1993 re: wire transfer of $997.38 to ISRA; IAfricanRA USA check #1409 to Boatmen's Bank dated 04 Oct 1993 for $997.38 referencing Iraq; wire transfer record dated 05 Oct 1993 for $6,986.78 from Arab Bank Shimasani Branch, Amman, Jordan, to ISRA; copy of IAfricanRA USA check #1409 to Boatmen's Bank dated 04 Oct 1993 for $997.38; copy of IAfricanRA USA check #1410 to Boatmen's Bank dated 04 Oct 1993 for $5,989.40; letter from Mubarak A. Hamed, IAfricanRA, to Eisa Bushra, ISRA, dated 05 Oct 1993 re: $6,986.78 transfer | IARA_E99-16_00060 thru 00064 |
| Govt_Exh_100 | | | | Ledger titled "May-Aug [1]993 Orphan Payments" showing grand totals sent of $997.38 and $1,133.10 | IARA_E99-37_00048 thru 00049 |
| Govt_Exh_101 | | | | IAfricanRA expenditure voucher #1052 dated 04 Oct 1993 re: wire transfer of $5,989.40 to ISRA; IAfricanRA USA check #1410 to Boatmen's Bank dated 04 Oct 1993 for $5,989.40 referencing Palestine; wire transfer record dated 05 Oct 1993 for $6,986.78 from Arab Bank Shimasani Branch, Amman, Jordan, to ISRA; copy of IAfricanRA USA check #1409 to Boatmen's Bank dated 04 Oct 1993 for $997.38; copy of IAfricanRA USA check #1410 to Boatmen's Bank dated 04 Oct 1993 for $5,989.40; letter from Mubarak A. Hamed, IAfricanRA, to Eisa Bushra, ISRA, dated 05 Oct 1993 re: $6,986.78 transfer | IARA_E99-16_00065 thru 00069 |
| Govt_Exh_102 | | | | Letter from Mubarak A. Hamed, IAfricanRA, to Mohammed Al-Kassab, The Rescue of Forgotten Children of Iraq, dated 05 Feb 1993 re: Iraq project; attached document titled "Summary of the Emergency Relief Program for Children in Iraq" showing project implementated by ISRA, start date of Jan 1992, budget of $439,704.65 | MH_45_01280 thru 01283 |
| Govt_Exh_103 | | | | Hand-written information as to Society of Islamic Literature by Dr. 'Abd al-Razzaq 'Abd al-Rahman al-Sa'di dated 15 Jan 1994 | IRAQ-DOC_238_00018 thru 00019 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_104 | | | | IAfricanRA expenditure voucher #1162 dated 07 Feb 1992, re: check #1438 | IARA_E99-38B_00002 thru 00006 |
| | | | | Check #1438 for $1,046.88 to Boatmen's Bank dated 07 Feb 1994 | IARA_E99-38B_00003 |
| | | | | Boatmen's Bank endorsement of check #1438 on 07 Feb 1994 | IARA_E99-38B_00004 |
| | | | | Fax from Zuhair Hamed Al-Shwehdi to Br. Eisa Bushra dated 08 Feb 1993 [sic]; re: Arab Bank Amman Jardan [sic] wire transfer on 07 Feb 1994 from Shimasani Branch to Islamic Relief Agency for $4,300.38 | IARA_E99-38B_00005 thru 00006 |
| Govt_Exh_105 | | | | IAfricanRA expenditure voucher #1163 dated 07 Feb 1994, re: check #1439 | IARA_E99-38B_00007 thru 00011 |
| | | | | Check #1439 for $3,253.50 to [blank] dated 07 Feb 1994 | IARA_E99-38B_00008 |
| | | | | Boatmen's Bank endorsement of check #1439 on 07 Feb 1994 | IARA_E99-38B_00009 |
| | | | | Fax from Zuhair Hamed Al-Shwehdi to Br. Eisa Bushra dated 08 Feb 1993 [sic]; re: Arab Bank Amman Jardan [sic] wire transfer on 07 Feb 1994 from Shimasani Branch to Islamic Relief Agency for $4,300.38 | IARA_E99-38B_00010 thru 00011 |
| Govt_Exh_106 | | | | IAfricanRA expenditure voucher #1448 dated 01 Dec 1994, re: check #2041 | IARA_E99-38B_00117 thru 00122 |
| | | | | Check #2041 for $14,000.00 to Boatmen's Bank of Mid Missouri dated 30 Nov 1994 | IARA_E99-38B_00118 |
| | | | | Boatmen's Bank endorsement of check #2041 on 01 Dec 1994 | IARA_E99-38B_00119 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $1400.00, check #2041 dated 01 Dec 1994 | IARA_E99-38B_00120 |
| | | | | Letter from Khaled J. Sudanee to Mubarak Hamed dated 22 Dec 1994; re: receipt of $14,000.00 | IARA_E99-38B_00121 |
| | | | | Fax from Khalid al-Sudani to Mubarak Hamed dated 13 Dec 1994; re: transfer of $1,400.00 from bank as opposed to $14,000.00 as stated in guarantee letter | IARA_E99-38B_00122 |
| Govt_Exh_107 | | | | Letter from Mubarak A. Hamed to Y.M. Basha, MD dated 06 Dec 1994; re: IARA USA proposals to US Agency for Int'l Development | IARA_7-A-112_00277 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_108 | | | | Document titled, "Reasons for Registering with USAID" [not dated] | IARA_1-D3-33_01797 |
| Govt_Exh_109 | | | | IAfricanRA USA 1994 Annual Report | IARA_3-D-D1-40_00922 thru 00931 |
| Govt_Exh_110 | | | | Letter from Khalid J. Sudanee ISRA M.E. Office Jordan to Mohammad Qurashi dated 16 Nov 1994 re: switching out assistance from Iraqi orphans to Jordanian orphans | IARA_7-A-113_03451 thru 03452 |
| Govt_Exh_111 | | | | IAfricanRA expenditure voucher #1370 dated 15 Sep 1994; re: $50,000.00 to ISRA Jordan; IAfricanRA check #1999 to Boatmen's Bank dated 15 Sep 1994 for $50,000.00, re: ISRA Jordan; funds transfer of $50,000.00 from IAfricanRA USA to Arab Bank Shimasani Branch, Fardan [sic], Jordan to ISRA | IARA_E99-38B_00099 thru 00101 and 00104 |
| Govt_Exh_112 | | | | Letter from Khaled Jumaa Sudanee to Zuhair H. El-Shwehdi dated 01 Jan 1995 re: receipt of $10,416.34 | IARA_E99-2_00327 |
| Govt_Exh_113 | | | | Fax from Mubarak, IAfricanRA to ISRA dated 14 Dec 1994 re: $12,600.00; Boatmen's funds transfer agreement dated 13 Dec 1994 from IAfricanRA USA to Arab Bank Shimasani Branch, Amman, Jordan, of $12,600.00, credit to ISRA | IARA_E99-38B_02646 thru 02649 |
| Govt_Exh_114 | | | | Fax from Zuhair El-Shwehdi to Khalid Al-Sudanee dated 14 Mar 1995; re: letter from sponsor | IARA_E99-2_00318 thru 00322 |
| | | | | Letter from Zuhair H. El-Shwehdi to Khalid al-Sudani dated 14 Mar 1995; re: progress of orphan for continued sponsorship | IARA_E99-2_00320 |
| | | | | Copy of letter from P. Perrotta to IARUSA [not dated]; re: quarterly payment for orphan sponsorship | IARA_E99-2_00322 |
| Govt_Exh_115 | | | | Fax letter from Elizabeth D. Miller to Dr. Khaleel Jassam dated 29 Mar 1995; re: requesting information for newsletter | IARA_7-B-103_00985 |
| Govt_Exh_116 | | | | Fax letter from Elizabeth D. Miller to Khalid Al Sudani dated 29 Mar 1995; re: requesting information on Iraq for spring 1995 newsletter | IARA_7-B-103_00983 |
| Govt_Exh_117 | | | | Letter from Zuhair H. El-Shwehdi to Khalid A. Al Sudani dated 30 Mar 1995; re: requesting orphan biographic files | IARA_E99-2_00313 |

Case 4:07-cr-00087-NKL    Document 530    Filed 07/02/10    Page 22 of 125

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_118 | | | | EID Mubarak from IARA USA Reports, Vol. 4.1, Spring 1995 | IARA_3-A-D1-38_00084 thru 00087 |
| Govt_Exh_119 | | | | Letter from Zuhair H. El-Shwehdi to Khalid A. Al Sudani dated 30 Mar 1995; re: sending out timely reports | IARA_E99-2_00311 |
| Govt_Exh_120 | | | | Letter from Zuhair H. El-Shwehdi to Abdel S. Abbas dated 30 May 1995; re: sending out timely reports | IARA_E99-2_02023 thru 02024 |
| | | | | Schedule for Semi Annual Report Field Office | IARA_E99-2_02024 |
| Govt_Exh_121 | | | | IAfricanRA expenditure voucher #1615 dated 31 May 1995, re: check #2158 | IARA_E99-34_00012 thru 00015, and IARA_E99-34_03672 thru 03673 |
| | | | | Check #2158 for $60,500.00 to Boatmen's Bank dated 31 May 1995 | IARA_E99-34_00013 |
| | | | | Boatmen's Bank endorsement of check #2158 on 31 Jul 1995 | IARA_E99-34_00014 |
| | | | | Fax from Mubarak Hamed to Khalid al-Sudanee dated 31 May 1995; re: transfer of $60,500.00 | IARA_E99-34_03671 |
| | | | | Boatmen's Funds Transfer Agreement as to $60,500.00, check #2158 dated 31 May 1995 | IARA_E99-34_03672 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $60,500.00, check #2158 dated 31 May 1995 | IARA_E99-34_03673 |
| Govt_Exh_122 | | | | Letter from Zuhair H. El-Shwehdi to Ameena Shariff dated 06 Jun 1995; re: background information as to IARA a/k/a ISRA | IARA_E99-36_00310 |
| Govt_Exh_123 | | | | Letter from Zuhair El-Shwehdi to Khalid al-Sudani dated 01 May 1995; re: wire transfer of $936.00 and $2,963.90 | IARA_E99-2_00314 |
| Govt_Exh_124 | | | | IAfricanRA USA sponsorship confirmation dated 24 May 1995 Orphan File # 134 IRAQ monthly payment $360.00 | IARA_6-97_02853 thru 02866 |
| | | | | Letter from El-Shwedi to Dr.Shoukfeh re: Iraqi Orphan Fund file #134 IRAQ | IARA_6-97_02854 |
| | | | | IAfricanRA USA sponsorship confirmation dated 24 May 1995 Orphan File # 135 IRAQ monthly payment $360.00 | IARA_6-97_02855 |
| | | | | Letter from El-Shwedi to Dr.Shoukfeh re: Iraqi Orphan Fund file #135 IRAQ | IARA_6-97_02856 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | IAfricanRA USA sponsorship confirmation dated 24 May 1995 Orphan File # 136 IRAQ monthly payment $360.00 | IARA_6-97_02857 |
| | | | | Letter from El-Shwedi to Dr.Shoukfeh re: Iraqi Orphan Fund file #136 IRAQ | IARA_6-97_02858 |
| | | | | IAfricanRA USA sponsorship confirmation dated 24 May 1995 Orphan File # 137 IRAQ monthly payment $360.00 | IARA_6-97_02859 |
| | | | | Letter from El-Shwedi to Dr.Shoukfeh re: Iraqi Orphan Fund file #137 IRAQ | IARA_6-97_02860 |
| | | | | IAfricanRA USA sponsorship confirmation dated 24 May 1995 Orphan File # 138 IRAQ monthly payment $360.00 | IARA_6-97_02861 |
| | | | | Letter from El-Shwedi to Dr.Shoukfeh re: Iraqi Orphan Fund file #138 IRAQ | IARA_6-97_02862 |
| | | | | IAfricanRA USA sponsorship confirmation dated 24 May 1995 Orphan File # 139 IRAQ monthly payment $360.00 | IARA_6-97_02863 |
| | | | | Letter from El-Shwedi to Dr.Shoukfeh re: Iraqi Orphan Fund file #139 IRAQ | IARA_6-97_02864 |
| | | | | IAfricanRA USA sponsorship confirmation dated 24 May 1995 Orphan File # 140 IRAQ monthly payment $360.00 | IARA_6-97_02865 |
| | | | | Letter from El-Shwedi to Dr.Shoukfeh re: Iraqi Orphan Fund file #140 IRAQ | IARA_6-97_02866 |
| Govt_Exh_125 | | | | IAfricanRA expenditure voucher #1487 dated 13 Jan 1995; re: check #2077 for $19,327.00 to ISRA Jordan; IAfricanRA check #2077 to Boatmen's Bank dated 13 Jan 1995 for $19,327.00, re: ISRA Jordan;  funds transfer of $19,327.00 from IAfricanRA USA to Arab Bank Shimasani Branch, Amman, Jordan to ISRA dated 13 Jan 1995; letter from Ziyad Khaleel to Mubarak Hamed, IARA USA, dated 09 Jan 1995, re: check #2590 for $19,327.00; copy of Islamic Center of Central Missouri, Inc. check #2590 for $19,327.00 to IARA USA dated 06 Jan 1995; letter from Mubarak A. Hamed, IAfricanRA USA, to Khalid Al Sudani, ISRA, dated 16 Jan 1995 re: $19,327.00 transfer | IARA_E99-34_02485 thru 02488 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_126 | | | | Fax from IARA USA to ISRA Jordan dated 08 Mar 1995; funds transfer dated 08 Mar 1995 of $5,600.00 from IAfricanRA USA to Arab Bank Shimasani Branch, Amman, Jordan, credit ISRA; letter from Khaled Jumaa Sudanee to Zuhair H. El-Shwehdi dated 09 Mar 1995 re: acknowledging receipt of $5,600.00 | IARA_E99-34_03075 thru 03080 |
| Govt_Exh_127 | | | | Letter from Khaled J. Sudanee, ISRA, to Elizabeth Miller, IARA Public Relations, dated 30 Mar 1995 re: Iraq situation | IARA_7-B-103_00949 thru 00951 |
| Govt_Exh_128 | | | | IAfricanRA expenditure voucher #1693 dated 30 Aug 1995, re: check #1641 thru 1643 | IARA_E99-34_00002 thru 00010 |
| | | | | Check #1642 for $1,282.50 to Boatmen's Bank dated 30 Aug 1995 | IARA_E99-34_00003 |
| | | | | Check #1643 for $2,609.10 to Boatmen's Bank dated 30 Aug 1995 | IARA_E99-34_00005 |
| | | | | Check #1641 for $1,206.00 to Boatmen's Bank dated 30 Aug 1995 | IARA_E99-34_00007 |
| | | | | Letter from Zuhair H. El-Shwehdi to Khalid A. Al-Sudani dated 31 Aug 1995; re: wire transfer of $1,206.00, $1,282.50, and $2,609.10 | IARA_E99-34_00009 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $5,097.60, check #1643 dated 30 May 1995 | IARA_E99-34_00010 |
| Govt_Exh_129 | | | | IAfricanRA expenditure voucher #1810 dated 21 Dec 1995, re: check #1685, 1686, and 1689, thru 1643 | IARA_E99-34_00018 thru 00030 |
| | | | | Check #1689 for $3,409.40 to Boatmen's Bank dated 21 Dec 1995 | IARA_E99-34_00019 |
| | | | | Check #1685 for $1,503.00 to Boatmen's Bank dated 21 Dec 1995 | IARA_E99-34_00021 |
| | | | | Check #1686 for $1,282.50 to Boatmen's Bank dated 21 Dec 1995 | IARA_E99-34_00023 |
| | | | | Letter from Zuhair H. El-Shwehdi to Khalid A. Al-Sudani dated Dec 1995; re: wire transfer of $1,282.50, $1,503.00, and $3,409.00 | IARA_E99-34_00025 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $36,194.90 dated 21 Dec 1995; copies of four IAfricanRA USA checks written to Boatmen's Bank dated 21 Dec 1995 | IARA_E99-34_00026 thru 00027 |
| | | | | Ledger dated Sep - Dec 199r; re: orphan payments | IARA_E99-34_00028 thru 00030 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_130 | | | | Manilla file folder titled, "Zyad Khaleel" containing attendance reports for Missouri Dept. of Social Services Division of Family Services | IARA_1-D2-33_00064 thru 00099 |
| Govt_Exh_131 | | | | Letter from Zuhair H. El-Shwehdi to Khalid A. Al-Sudani dated Dec 1995; re: wire transfer of $30,000 | IARA_E99-2_00288 thru 00290 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $36,194.90 dated 21 Dec 1995; copies of four IAfricanRA USA checks written to Boatmen's Bank dated 21 Dec 1995 | IARA_E99-2_00289 thru 00290 |
| Govt_Exh_132 | | | | Islamic Relief Agency Quarterly report 4, from Oct - Dec 1995 | IARA_E99-30_00044 thru 00053 |
| Govt_Exh_133 | | | | IARA USA Financial Report for Urban Refugee Fund for Jan 1996 | IARA_E99-34_00288 thru 00290 |
| | | | | IAfricanRA Tunisian Relief Fund account summary from Boatmen's Bank dated 31 Jan 1996; deposit of $530.00 | IARA_E99-34_00289 thru 00290 |
| Govt_Exh_134 | | | | Northwest passenger receipt and itinerary for travel on 08 Feb and 11 Feb 1996, from/to St. Louis and Birmingham for Ziyad Khaleel reserved through Summit Travel | IARA_4-49_00334 thru 00339 |
| | | | | Copy of itinerary invoice for travel on 08 Feb and 11 Feb 1996, from/to St. Louis and Birmingham for Khaleel/Ziyad from Summit Travel | IARA_4-49_00338 |
| | | | | Copy of Northwest passenger receipt and itinerary for travel on 08 Feb and 11 Feb 1996, from/to St. Louis and Birmingham for Ziyad Khaleel | IARA_4-49_00339 |
| Govt_Exh_135 | | | | Copy of check #2319 to Boatmen's Bank dated 05 Feb 1996 for $17,000.00 and funds transfer of same | IARA_4-D2-45_02832 |
| Govt_Exh_136 | | | | IAfricanRA expenditure voucher #1888 dated 05 Feb 1996, re: check #2319 | IARA_E99-34_00574 thru 00581 |
| | | | | Check #2319 for $17,000.00 to Boatmen's Bank dated 05 Feb 1996 | IARA_E99-34_00575 thru 00576 |
| | | | | Fax transmission report [illegible] | IARA_E99-34_00577 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $17,000.00 dated 05 Feb 1996 | IARA_E99-34_00578 thru 00579 |
| | | | | Letter from Khaled A.J. Sudanee to Mubarak Hamed dated 05 Feb 1996; re: receipt of $17,000.00 | IARA_E99-34_00580 |

Case 4:07-cr-00087-NKL     Document 530     Filed 07/02/10     Page 26 of 125

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | Fax from Khaled A.J. Sudanee to Mubarak Hamed dated 05 Feb 1996; re: receipt of $17,000.00 | IARA_E99-34_00581 |
| Govt_Exh_137 | | | | Copy of check #2322 to Boatmen's Bank dated 12 Feb 1996 for $200,000.00 and funds transfer of same | IARA_4-D2-45_02831 |
| Govt_Exh_138 | | | | Ledger titled, "April 96 Transfer" | IARA_E99-2_00268 |
| Govt_Exh_139 | | | | Pamphlet titled "'EID Mubarak from IARA USA Reports" Vol. 4.1, Spring 1996 | IARA_E99-1_00003 thru 00004 |
| Govt_Exh_140 | | | | Envelope and donation pledge to IAfricanRA USA; re: checked $30.00 per month, handwritten $50.00 in Iraq | IARA_6-80_00017-00021 |
| | | | | Copy of voided check #0100 with handwritten "$30/mo $50 gen Relief" | IARA_6-80_00019 |
| | | | | Letter from Elizabeth D. Miller to Nasir Iqbal dated 30 Apr 1997 re: sponsorship confirmation of autowithdraw of $80.00 for Children's Fund & Iraqi Relief | IARA_6-80_00020 |
| | | | | Letter from Elizabeth D. Miller to Nasir Iqbal [not dated] re: sponsorship confirmation of autowithdraw of $80.00 for Children's Fund & Iraqi Relief | IARA_6-80_00021 |
| Govt_Exh_141 | | | | Letter from Zuhair H. El-Shwehdi to Khalid A. Al-Sudani dated 31 Aug 1995 re: wire transfer of $1,206.00, $1,282.50, and $2,609.10 for payments made from May - Aug 1995 | IARA_E99-2_00299 thru 00304 |
| | | | | Ledger titled "May-Aug 1995 Orphan Payments" | IARA_E99-2_00300-00302 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $5097.60, check #1643 dated 30 Aug 1995 | IARA_E99-2_00303 |
| | | | | IAfricanRA copies of checks #1641, 1642, and 1643 to Boatmen's Bank dated 30 Aug 1995 for $1,206.00, $1,282.50, and $2,609.10 respectively | IARA_E99-2_00304 |
| Govt_Exh_142 | | | | IAfricanRA document titled "Independent Auditor's Report and Financial Statements for the Year Ended December 31, 1995" by Suhail Sadiq, Certified Public Accountant | IARA_7-D1-57_00222-00228 |
| Govt_Exh_143 | | | | Ledger titled "Sept-Dec 1995 Orphan Payments" | IARA_E99-2_00292 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_144 | | | | Fax from Mubarak A. Hamed dated 09 Jun 1992 to Baha'-al-Din re: ISRA Fund raising campaign in USA | IARA_E99-30_00058 |
| Govt_Exh_145 | | | | Fax transmission from Zuhair Al-Shwehdi to Khalid Al-Sudanee ISRA-Jordan dated 22 Jan 1996 re: $1,500.00 transfer | IARA_E99-2_00281-00283 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $1,500.00, check #2311 dated 22 Jan 1996; copy of check #2311 to Boatmen's Bank dated 22 Jan 1996, amount of $1,500.00 | IARA_E99-2_000283 |
| Govt_Exh_146 | | | | Copy of Boatmen's Funds Transfer Agreement as to $5,000.00, check #2331 dated 16 Feb 1996; copy of check #2331 to Boatmen's Bank dated 16 Feb 1996, amount of $5,000.00 | IARA_4-D2-45_02830 thru 02835 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $200,000.00, check #2322 dated 12 Feb 1996; copy of check #2322 to Boatmen's Bank dated 12 Feb 1996, amount of $200,000.00 | IARA_-D2-45_02831 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $17,000.00, check #2319 dated 05 Feb 1996; copy of check #2319 to Boatmen's Bank dated 05 Feb 1996, amount of $17,000.00 | IARA_4-D2-45_02832 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $59,500.00, check #2358 dated 26 Mar 1996; copy of check #2358 to Boatmen's Bank dated 25 Mar 1996, amount of $59,500.00 | IARA_4-D2-45_02833 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $60,000.00, check #2345 dated 08 Mar 1996; copy of check #2345 to Boatmen's Bank dated 06 Mar 1996, amount of $60,000.00 | IARA_4-D2-45_02834 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $1,500.00, check #2311 dated 22 Jan 1996; copy of check #2311 to Boatmen's Bank dated 22 Jan 1996, amount of $1,500.00 | IARA_4-D2-45_02835 |
| Govt_Exh_147 | | | | Letter from Mubarak Hamed to Khalid Al Sudani ISRA dated 11 Mar 1996; re: letter of understanding - contractual agreement - between IARA USA and ISRA | IARA_E99-30_00059 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_148 | | | | Letter from Mubarak Hamed to Tawfiq A. Mohammad ISRA dated 07 Mar 1996 re: letter of agreement for funding $8,000.00 US wired on 06 Mar 1996 supporting six Health and Welfare Centers | IARA_E99-30_02912 thru 02914 |
| | | | | Letter from Mubarak Hamed to Tawfiq A. Mohammad ISRA dated 11 Mar 1996 re: letter of understanding - contractual agreement - between IARA USA and ISRA | IARA_E99-30_02913 thru 02914 |
| Govt_Exh_149 | | | | Letter from Tawfiq Ahmad Mohammad ISRA to Mubarak Hamed dated 18 Apr 1996 re: receipt of initial fund sent supporting six Health and Welfare Centers | IARA_E99-30_02915 |
| Govt_Exh_150 | | | | Document titled "Letter of Understanding" signed by Mubarak Hamed on 11 Mar 1996 and signed by Khaled Ahmad Juma Sudanee on 06 Apr 1996 | IARA_E99-30_00073-00075 |
| Govt_Exh_151 | | | | Copy of Boatmen's Funds Transfer Agreement as to $7,681.50, check #1737-$1,818.00; check#1738-$1,357.00; check #1739-$4,506.50, dated 06 May 1996; copy of check #1737 to Boatmen's Bank dated 01 May 1996, amount of $1,818.00 | IARA_4-D2-45_02829 |
| Govt_Exh_152 | | | | Document pertaining to IARA USA children's funds in 1996 with attached ledger of 1996 doantions and expenditures itemized by country | IARA_1-53_00316-00317 |
| Govt_Exh_153 | | | | Carbon copy of IAfricanRA expenditure voucher #2081 dated 01 May 1996, re: check #173[7], 1738, and 1739 | IARA_4-D3-40_00020 |
| Govt_Exh_154 | | | | Copy of Boatmen's Funds Transfer Agreement as to $7,681.50 dated 06 May 1996; three copies of IAfricanRA USA checks written to Boatmen's Bank dated 01 May 1996 | IARA_E99-2_00266 thru 00267 |
| | | | | Copies of checks #1737, 1738, and 1739 dated 01 May 1996 to Boatmen's Bank for $1,818.00, $1,357.00, and $4,506.50 respectively | IARA_E99-2_00267 |
| Govt_Exh_155 | | | | Copy of check #1731 to Boatmen's Bank dated 01 May 1996 for $8,149.50 and funds transfer of same amount dated 03 May 1996 | IARA_4-49_02547 thru 02552 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $7,263.20 dated 01 May 1996 | IARA_4-49_02548 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $6,302.30 dated 06 May 1996 | IARA_4-49_02549 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $7,681.50 dated 06 May 1996 | IARA_4-49_02550 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $5,475.25 dated 03 May 1996 | IARA_4-49_02551 |
| | | | | Copy of check #1688 to Boatmen's Bank dated 21 Dec 1995 for $1,577.10 and funds transfer of same | IARA_4-49_02552 |
| Govt_Exh_156 | | | | Fax of document - IAfricanRA USA chart of accounts listing 144 accounts printed on 09 May 1996, faxed on 23 Oct 1996 | MH_2_00386 thru 00389 |
| Govt_Exh_157 | | | | Letter from Khaled A.J. Sudanee to Mubarak Hamed dated 13 Jun 1996; re: multiple sponsors for same orphan | IARA_E99-2_00254 thru 00255 |
| Govt_Exh_158 | | | | Copy of check to Mubarak A. Hamed for $1,046.00 dated 15 Jun 1996; and copy of debit of $294.99 dated 09 Jul 1996 | MH_21_00218 |
| Govt_Exh_159 | | | | United Nations fax from Shin Umezu to Mubarak A. Hamed dated 02 Jul 1996; re: permission to enter Iraq | IARA_7-A-106_00094 |
| Govt_Exh_160 | | | | IAfricanRA USA expenditure voucher # [not numbered] dated 03 Jul 1996 in the amount of $5,831.95 | IARA_E99-6_00304 thru 00308 |
| | | | | Check #1017 to Sultan Travel dated 03 Jul 1996 for $5,831.95 | IARA_E99-6_00305 thru 00306 |
| | | | | Sultan Travel invoice # 000509 for amount due $5,831.95 | IARA_E99-6_00307 |
| | | | | Sultan Travel receipt of $5,831.95 from IARA for travel expenses for Tuinsia Relief Fund | IARA_E99-6_00308 |
| Govt_Exh_161 | | | | IAfricanRA USA expenditure voucher # 2033 dated 12 Jul 1996 in the amount of $12,568.00 | IARA_E99-6_00285 thru 00294 |
| | | | | Fax transmission report [illegible] | IARA_E99-6_00286 |
| | | | | Check #2457 to Boatmen's Bank dated 12 Jul 1996 for $12,568.00 | IARA_E99-6_00287 thru 00288 |
| | | | | Copy of check #2457 to Boatmen's Bank dated 12 Jul 1996 for $12,568.00 and funds transfer of same | IARA_E99-6_00289 |
| | | | | Fax from Zuhair Al-Shwehdi to Khalid Al-Sudani dated 12 Jul 1996; re: completion of transfer of $12,568.00 | IARA_E99-6_00290 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | Copy of check #2457 to Boatmen's Bank dated 12 Jul 1996 for $12,568.00 and funds transfer of same | IARA_E99-6_00291 thru 00292 |
| | | | | Copy of handwritten letter from Khalid Al-Sudanee [not date] re: request for $2,568.00 | IARA_E99-6_00293 |
| | | | | Copy of letter from Khaled A.J. Sudanee to Mubarak Hamed dated 12 Jul 1996 re: receipt of $12,568.00 | IARA_E99-6_00294 |
| Govt_Exh_162 | | | | IAfricanRA USA expenditure voucher # 2103 dated 24 Jul 1996 in the amount of $63,250.00 | IARA_E99-6_00247 thru 00251 |
| | | | | Check #2477 to Boatmen's Bank dated 24 Jul 1996 for $63,250.00 | IARA_E99-6_00248 thru 00249 |
| | | | | Fax transmission report [illegible] | IARA_E99-6_00250 |
| | | | | Copy of check #2477 to Boatmen's Bank dated 24 Jul 1996 for $63,250.00 and funds transfer of same | IARA_E99-6_00251 |
| Govt_Exh_163 | | | | Carbon copy of IAfricanRA expenditure voucher #2106 dated 26 Jul 1996; re: check #2480 for $10,000.00 | IARA_4-D3-40_00017 |
| Govt_Exh_164 | | | | IAfricanRA expenditure voucher #2106 dated 26 Jul 1996; re: check #2480 for $10,000.00 | IARA_E99-6_00240 thru 00246 |
| | | | | Check #2480 to Boatmen's Bank dated 26 Jul 1996 for $10,000.00 | IARA_E99-6_00241 thru 00242 |
| | | | | Fax transmission report [illegible] | IARA_E99-6_00243 |
| | | | | Fax from Khaled A.J. Sudanee to Mubarak Hamed dated 26 Jul 1996; re: receipt of $10,000.00 | IARA_E99-6_00244 |
| | | | | Copy of check #2480 to Boatmen's Bank dated 26 Jul 1996 for $10,000.00 and funds transfer of same | IARA_E99-6_00245 |
| | | | | Letter from Khaled A.J. Sudanee to Mubarak Hamed dated 26 Jul 1996; re: receipt of $10,000.00 | IARA_E99-6_00246 |
| Govt_Exh_165 | | | | IAfricanRA expenditure voucher #2192 dated 27 Aug 1996; re: check #2192 for $7,180.00 | IARA_E99-6_00159 thru 00161; 00163 thru 00164; and IARA_4-D2-40_00015 thru 00021 |
| | | | | Check #1777 to Boatmen's Bank dated 27 Aug 1996 for $7,180.20 | IARA_E99-6_00160 thru 00161 |
| | | | | Copy of letter from Khaled A.J. Sudanee to Mubarak Hamed dated 26 Jul 1996 re: receipt of $7,180.20 | IARA_E99-6_00163 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | Fax from Khaled A.J. Sudanee to Mubarak Hamed dated 26 Jul [sic] 1996; re: receipt of $7,180.20 | IARA_E99-6_00164 |
| | | | | Copies of Boatmen's Bank Funds Transfer Agreement from IAfricanRA USA date range 06 May 1996 through 10 Dec 1996 in the amounts of $7,681.50, $7,180.20, $10,000.00, and $18,902.10; tally sheet total amount 8,879.60; | IARA_4-D2-40_00015 thru 00021 |
| Govt_Exh_166 | | | | Letter from Elizabeth D. Miller to Khalid Al Sudani dated 28 Aug 1996; re: transfer of $7,180.20, raising money through television ad; and copy of check #1777 to Boatmen's Bank dated 27 Aug 1996 for $7,180.20 and funds transfer of same | IARA_E99-2_00237 thru 00238 and IARA_E99-6_00162 |
| Govt_Exh_167 | | | | Letter from Khaled A.J. Sudanee to Mubarak Hamed dated 14 Aug 1996 re: receipt of $82,163.31 | IARA_E99-2_00272 |
| Govt_Exh_168 | | | | Letter from Mubarak A. Hamed IAfricanARA USA to United Nations Sanction Office, Iraq, dated 18 Jun 1996 re: requesting permission on behalf of partner office- ISRA Jordan- to enter Iraq with supplies; fax transmission report dated 28 Jun 1996 | IARA_7-A-106_01655 thru 01656 |
| Govt_Exh_169 | | | | Boatmen's funds transfer agreements date range from 22 Jan 1996 through 17 Dec 1996 from IAfricanRA USA to Arab Bank Shimasani Branch or ANZ Gridlays [sic], Amman, Jordan, for various amounts, credit to ISRA or Human Appeal Int'l | IARA_4-D2-40_00910 thru 00926 |
| Govt_Exh_170 | | | | Letter from Elizabeth D. Miller to Amal El Rayah dated 18 Sep 1996; re: sponsor unsatisfied with feedback and threatened to complain to FBI | IARA_E99-2_01969 thru 01970 |
| Govt_Exh_171 | | | | IAfricanRA expenditure voucher #2169 dated 24 Sep 1996; re: check #2526 for $90,000.00 | IARA_E99-6_00222 thru 00229 |
| | | | | Check #2526 to Boatmen's Bank dated 24 Sep 1996 for $90,000.00 | IARA_E99-6_00223 thru 00224 |
| | | | | Fax transmission report [illegible] | IARA_E99-6_00225 |
| | | | | Copy of check #2526 to Boatmen's Bank dated 24 Sep 1996 for $90,000.00 and funds transfer of same | IARA_E99-6_00226 thru 00227 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | Copy of check #2358 to Boatmen's Bank dated 25 Mar 1996 for $59,500.00 and funds transfer of same (funds transfer dated 26 Mar 1996) | IARA_E99-6_00228 |
| | | | | Copy of letter from W.M.M. Qanah to IafricanRA USA dated 16 Oct 1996; re: receipt of $60,000.00 on 10 Mar 1996, $59,500.00 on 28 Mar 1996, $60,000.00 on 24 Jul 1996, and $90,000.00 on 24 Sep 1996 | IARA_E99-6_00229 |
| Govt_Exh_172 | | | | IAfricanRA expenditure voucher [not numbered] dated 30 Sep 1996; re: $2,500.00 | IARA_E99-6_00211 thru 00216 |
| | | | | Check [not numbered] to Boatmen's dated 30 Apr 1996 for $2,500.00 | IARA_E99-6_00212 |
| | | | | Copy of check [not numbered] to Boatmen's dated 30 Apr 1996 for $2,500.00 and funds transfer of same (funds transfer dated 01 Oct 1996) | IARA_E99-6_00214 thru 00215 |
| | | | | Fax from Khaled A.J. Sudanee to Zuhair H. El Shwehdi dated 18 Sep 1996; re: "the amount of US $2,500 (amount in words: Two thousand US Dollars only) [sic] | IARA_E99-6_00216 |
| Govt_Exh_173 | | | | Carbon copy of IAfricanRA expenditure voucher #2268 dated 20 Nov 1996 for $221.22 | IARA_4-D3-40_00016 and IARA_E99-6_00185 thru 000186; 00188 thru 00189 |
| | | | | IAfricanRA expenditure voucher #2323 dated 20 Nov 1996; re: check #2577 for $221.22 | IARA_E99-6_00185 |
| | | | | Check #2577 to Zyad Khaleel dated 20 Nov 1996 for $221.22 | IARA_E99-6_00186 |
| | | | | Airborne Express Int'l Air Waybill #1 2140 5620 dated 26 Sep 1996, sender Ziad Sadaqa to receiver ISRA (handwritten notation "ck # 2577") | IARA_E99-6_00188 thru 00189 |
| Govt_Exh_174 | | | | IAfricanRA expenditure voucher #2391 dated 10 Dec 1996; re: check #1811 for $2,529.00 | IARA_E99-6_00170 thru 00174 |
| | | | | Check #1811 to Boatmen's Bank dated 10 Dec 1996 for $2,529.00 | IARA_E99-6_00171 |
| | | | | Copy of checks [no numbers] to Boatmen's Bank dated 10 Dec 1996 for $12,000.00, $2,529.00, and $4,373.10 and funds transfer of $18,902.10 | IARA_E99-6_00173 |

Government's First Amended
List of Exhibits
07/02/2010

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | Letter from Khaled A.J. Sudanee to Mubarak Hamed dated 30 Dec 1996; re: receipt of $2,529 | IARA_E99-6_00174 |
| Govt_Exh_175 | | | | Ledger titled "IARA-USA Wire Transfer report for 1996 (2ed half of 96)" | IARA_4-65_00322 thru 00324 |
| Govt_Exh_176 | | | | Ledger titled "Orphan Amount Transferred in 1996" | IARA_1-53_00315 |
| Govt_Exh_177 | | | | Ledger titled "Country96" re: voucher numbers and corresponding dates and amounts from 22 Jan 1996 thru 01 May 1996 | IARA_4-D2-45_02828 |
| Govt_Exh_178 | | | | IAfricanRA USA 1996 Annual Report | IARA_1-D1-33_00725 thru 00736 |
| Govt_Exh_179 | | | | IAfricanRA USA 1996 Annual Report | IARA_3-D-D2-40_01033 thru 01045 |
| Govt_Exh_180 | | | | IAfricanRA-USA pamphlet titled "Iraqi Children's Fund Report" (undated) | IARA_E99-2_00356 thru 00357 |
| Govt_Exh_181 | | | | Letter from Abdullah Al-Amin to IAfricanRA dated 11 Sep 1996; re: concerns of mismanagement of funds in IARA orphan sponsorship | IARA_E99-2_01972-01973 |
| Govt_Exh_182 | | | | Copy of Boatmen's Funds Transfer Agreement as to $41,700.00, checks #2622 and #2624 dated 28 Jan 1997; copy of checks #2622 and #2624 to Boatmen's Bank dated 27 Jan 1997, amounts of $36,500.00 and $5,200.00 respectively | IARA_4-D3-40_04833 thru 04835 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $174,000.00, check #2623 dated 29 Jan 1997; copy of checks #2623 to Boatmen's Bank dated 27 Jan 1997, amount of $174,000.00 | IARA_4-D3-40_04834 |
| | | | | Copy of Boatmen's Funds Transfer Agreement as to $3,000.00 dated 17 Jan 1997; copy of check #2613 to Boatmen's Bank dated 17 Jan 1997, amount of $3,000.00 | IARA_4-D3-40_04835 |
| Govt_Exh_183 | | | | Letter from Elizabeth D. Miller to Khalid Al Sudani ISRA, dated 07 Feb 1997 re: requesting more orphan biographies | IARA_E99-2_00194 |
| Govt_Exh_184 | | | | Letter from General Secretary Dr. 'Abd al-Razzaq 'Abd al-Rahman al-Sa'di, Popular Islamic Conference Organization, to The Presidency dated 27 Oct 1996 re: ISRA | IRAQ-DOC_238_00072 thru 00074 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_185 | | | | Letter from Elizabeth Miller, IAfricanRA USA, to Khalid Al Sudani, ISRA, dated 10 Dec 1996 re: wire transfer of $18,902.10 | IARA_E99-2_00203 thru 00209 |
| | | | | Copy of checks payable to Boatmen's Bank dated 10 Dec 1996: #2597 for $12,000.00, #1811 for $2,529.00, and #1812 for $4,373.10; funds transfer form dated 10 Dec 1996 from IAfricanRA USA to Arab Bank Shimasani Branch, Amman, Jordan for $18,902.10, credit ti ISRA | IARA_E99-2_00204 |
| | | | | Letter from Elizabeth D. Miller, IAfricanRA USA, to Khalid Al Sudani, ISRA, dated 10 Dec 1996; re: $14,529.00 transfer | IARA_E99-2_00205 |
| | | | | Ledger titled "IARA-USA Yateem Program Sept-Nov 96 Transfer" | IARA_E99-2_00206 thru 00209 |
| Govt_Exh_186 | | | | Fax from Zuhair Hamid, IAfricanRA USA, to Khaled al-Sudani, ISRA, dated 10 Dec 96 re: preference of distribution centers be Islamic institutions | IARA_E99-2_00212 thru 00213 |
| | | | | Letter from Elizabeth D. Miller, IAfricanRA, to Khaled Al-Sudanee, ISRA, dated 21 Nov 1996 re: semi-annual reports for sponsorship program | IARA_E99-2_00213 |
| Govt_Exh_187 | | | | Carbon copy of IAfricanRA expenditure voucher #2323 dated 20 Nov 1996, re: check #2577 for $221.22 for "shipping medic. To IRAQ" | IARA_4-D3-40_00564 |
| Govt_Exh_188 | | | | Carbon copy of IAfricanRA expenditure voucher #2298 dated 10 Dec 1996, re: check #2597 for $12,000.00 for "wire transfer Iraq relief" | IARA_4-D3-40_00014 |
| Govt_Exh_189 | | | | Manilla file folder titled "Ziyad Khaleel" with memo and form W-4 (1996) and employment information | IARA_1-D2-33_00054 thru 00063 |
| | | | | IAfricanRA undated memo with phone number and address and notations of $250 each for Sudan and Chechnya in the mail | IARA_1-D2-33_00055 |
| | | | | Form W-4 (1996) for Ziyad Hilmy Khaleel signed and dated 01 Jan 1997 | IARA_1-D2-33_00056 thru 00057 |
| | | | | Letter from Mubarak A. Hamed to Ziyad Khaleel dated 25 Feb 1997; re: offering job position of computer systems specialist | IARA_1-D2-33_00058 |
| | | | | Ledger titled "Daily Time Tracking" for Ziyad Khaleel dated Jan 1997 | IARA_1-D2-33_00059 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | Document titled "Personal History" signed and dated by Ziyad Khaleel on 01 Jan 1997 | IARA_1-D2-33_00060 thru 00063 |
| Govt_Exh_190 | | | | Letter from Mubarak A. Hamed to Usman Baki dated 03 Jan 1997; re: Ahmed El-Khatib to give fund raising speech | IARA_E99-39_00153 |
| Govt_Exh_191 | | | | Donation pledge form for IAfricanRA USA with handwritten note "sent to BCNB EDM 1/13/97" | IARA_6-80_00008 |
| Govt_Exh_192 | | | | IAfricanRA expenditure voucher #2531 dated 17 Jan 1997; re: check #2613 for $3,000.00 | IARA_E99-4_03172 thru 03175 |
| | | | | Check #2613 to Boatmen's dated 17 Jan 1997 for $3,000.00 | IARA_E99-4_03173 thru 03174 |
| | | | | Copy of check #2613 to Boatmen's dated 17 Jan 1997 for $3,000.00 and funds transfer of same | IARA_E99-4_03175 |
| Govt_Exh_193 | | | | IAfricanRA expenditure voucher #2539 dated 27 Jan 1997 for $41,700.00 | IARA_E99-4_03218 thru 03224 |
| | | | | Check #2624 to Boatmen's Bank dated 27 Jan 1997 for $5,200.00 | IARA_E99-4_03221 thru 03222 |
| | | | | Check #2622 to Boatmen's Bank dated 27 Jan 1997 for $36,500.00 | IARA_E99-4_03219 thru 03220 |
| | | | | Copy of checks #2624 and #2622 to Boatmen's Bank dated 27 Jan 1997 for $5,200.00 and $36,500.00 and funds transfer of same on 28 Jan 1997 | IARA_E99-4_03223 |
| | | | | Carbon copy of Boatmen's Funds Transfer Agreement as to $41,700.00 dated 28 Jan 1997 | IARA_E99-4_03224 |
| Govt_Exh_194 | | | | Letter from Elizabeth D. Miller to Abd or Huda Hawasli dated 25 Feb 1997; re: sponsorhip and verification of $360.00 donation with copy of check #4673 | IARA_6-80_00013 thru 00015 |
| Govt_Exh_195 | | | | Carbon copy of IAfricanRA expenditure voucher original #2478 strike through with "2560A" hand-written, dated 26 Feb 1997; re: check #2648 for $120.75 | IARA_4-D3-40_00012 |
| Govt_Exh_196 | | | | Fax transmission report dated 28 Feb 1997 | IARA_7-D4-57_00391 thru 00394 |
| | | | | Copy of check #2654 to Boatmen's Bank dated 27 Feb 1997 for $7,000.00 and funds transfer of same | IARA_7-D4-57_00392 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | Copy of checks [no numbers] to Boatmen's Bank dated 10 Dec 1996 for $12,000.00, $2,529.00 and $4,373.10 and funds transfer of same | IARA_7-D4-57_00393 |
| | | | | Copy of check #7370 to IAfricanRA dated 23 Jan 1997 for $7370.00 | IARA_7-D4-57_00394 |
| Govt_Exh_197 | | | | Ziyad Khaleel's records of reimbursements from IAfricanRA | IARA_4-65_00004 thru 00033 |
| Govt_Exh_198 | | | | Copy of invoice #1068 for freight charges and trucking for $1850.00 along with copy of check #3191 to Yarmouk International dated 25 Apr 1997 for $1,850.00 | IARA_E99-29_03656 |
| Govt_Exh_199 | | | | Ledger titled "Daily Time Tracking" for Ziyad Khaleel dated Mar 1997 | IARA_E99-29_00024 |
| Govt_Exh_200 | | | | Documents pertaining to wire transfer of $51,500.00 on 31 Mar 1997 from Arab Bank Shimasani Branch, Amman Jordan to IAfricanRA; and receipt of same on 02 Apr 1997 | IARA_E99-17_00380 thru 00386 |
| Govt_Exh_201 | | | | IAfricanRA payroll stubs #3156 and #3199 for Ziyad H. Khaleel | IARA_E99-29_00080 |
| Govt_Exh_202 | | | | Fax from Mubarak Ahmad Hamad to Khalid Al Sudani dated 29 Oct 1997 re: wiring funds of $41,700.00 | IARA_4-D2-40_00002 thru 00003 |
| Govt_Exh_203 | | | | Document pertaining to Boatmen's Bank of Mid-Missouri funds transfer of $51,500.00 on 31 Mar 1997 from IAfricanRA to Arab Bank Shimasani Branch, Amman Jordan, credit to ISRA | IARA_4-D3-40_00002 thru 00004 |
| Govt_Exh_204 | | | | Fax from IAfricanRA USA to Khalid al-Sudani, ISRA Jordan, dated 28 Feb 1997 re: $7,000.00 transfer to be delivered to Kamal Haykal | IARA_7-D4-57_00395 |
| Govt_Exh_205 | | | | Letter from Elizabeth D. Miller to Khalid Al Sudani dated 10 Apr 1997; re: wire transfer $16,572.30 and Apr 1997 child sponsorship ledgers | IARA_E99-2_00162 thru 00167 |
| Govt_Exh_206 | | | | Document pertaining to Boatmen's Bank of Mid-Missouri funds transfer of $16,572.30 on 10 Apr 1997 from Arab Bank Shimasani Branch, Amman Jordan to Islamic Relief Agency | IARA_E99-2_00161 |

Government's First Amended
List of Exhibits
07/02/2010

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_207 | | | | Letter from Al Rashid Abd-al-Hay Sayid Ahmad to Mubarak Ahmad dated 16 Apr 1997; re: receipt of $16,572.00 | IARA_E99-2_00160 |
| Govt_Exh_208 | | | | Donation form for IARA USA | IARA_1-53_00056 |
| Govt_Exh_209 | | | | Al-Zaytouna Newspaper Muslim World Monitor invoice #9717 dated 29 Apr 1997 to Ziyad Khaleel for advertisement for $1,118.50 | MH_2_00369 |
| Govt_Exh_210 | | | | Ledger titled "Daily Time Tracking" for Ziyad Khaleel dated Apr 1997 | IARA_E99-29_00023 |
| Govt_Exh_211 | | | | Letter from Suhail Sadiq to Mubarak Hamid dated 20 May 1997; re: overseas payments during 1996 | MH_5A_00027 thru 00029 |
| Govt_Exh_212 | | | | Letter with ledger from Tarig Shalabi to Suhail Sadiq dated 27 May 1997; re: funds transferred in 1996 listed by country (discrepancy in some numbers) | IARA_4-C-59_00160 thru 00165 |
| Govt_Exh_213 | | | | Document pertaining to Boatmen's Bank of Mid-Missouri funds transfer and receipt of $15,790.00 on 28 May 1997 from Arab Bank Shimasani Branch, Amman Jordan, IAfricanRA to Islamic Relief Agency | IARA_E99-17_00374 thru 00376 |
| Govt_Exh_214 | | | | Letter from Khalid Ahmad Al-Sudani to Mubarak Ahmad Hamad dated 07 Jun 1997; re: error in transferring $15,790.00 | MH_1_01624 |
| Govt_Exh_215 | | | | Document pertaining to Boatmen's Bank of Mid-Missouri funds transfer and receipt of $24,000.00 on 13 Jun 1997 from Arab Bank Shimasani Branch, Amman Jordan to Islamic Relief Agency | IARA_E99-17_00368 thru 00372 |
| Govt_Exh_216 | | | | NationsBank wire transfer receipt of debit of $24,000.00 on 17 Jun 1997 | IARA_E99-4_00181 |
| Govt_Exh_217 | | | | Letter from Jordan to Mubarak Hamad dated 07 Jun 1997; re: error in transferring of $15,790.00 | IARA_4-C-59_00102 thru 00104 |
| Govt_Exh_218 | | | | Letter from Mubarak A. Hamed to Robert J. Harman dated 07 Jun 1995; re: documentation to maintain registration of IAfricanRA USA with USAid | IARA_1-D1-33_00769 thru IARA_1-D1-33_00781 |
| Govt_Exh_219 | | | | Islamic Relief Agency booklet, "Report of The Sacrifice Project for 1417 H Corresponding to 1997 For the Iraqi People" | MH_45_01017 thru 01110 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_220 | | | | Financial Status Reports submitted on 15 Oct 1997 and 28 Feb 1998, to USAID for #FAO-A-00-97-00002-00, by Mubarak A. Hamed | IARA_4-49_00307 thru 00308 |
| Govt_Exh_221 | | | | IAfricanRA expenditure voucher #2777 dated 14 Jul 1997, re: wire transfer to Jordan, amount $26,000.00; document pertaining to Boatmen's Bank of Mid-Missouri funds transfer of $26,000.00 on 14 Jul 1997 from IARA USA to Arab Bank Shimasani Branch, Amman Jordan for credit to ISRA; NationsBank wire transfer advice dated 14 Jul 1997 from IAfricanRA USA to ISRA for $26,000.00 | IARA_E99-4_00444 thru 00446 |
| Govt_Exh_222 | | | | Letter from Patricia to Mubarak re: removing any mention of Iraq from publications | MH_2_00295 |
| Govt_Exh_223 | | | | Letter from Khaled A.J. Sudanee, ISRA, to Mubarak Hamed IARA USA dated 04 Mar 1997; re: Iraq Assistance Distribution Project | IARA_2-A-43_00606 |
| Govt_Exh_224 | | | | Letter from Mubarak A. Hamed to A. Al-Sibai dated 24 Jan 1997; re: tax deductible donations | MH_2_00393 |
| Govt_Exh_225 | | | | IAfricanRA expenditure voucher #2780 dated 08 Jul 1997; re: for $4,600.00 | IARA_E99-4_00452 thru 00454 |
| | | | | NationsBank wire transfer receipt of debit of $4,600.00 on 08 Jul 1997 | IARA_E99-4_00453 |
| | | | | Document pertaining to Boatmen's Bank of Mid-Missouri funds transfer of $4,600.00 on 08 Jul 1997 from Arab Bank Shimasani Branch, Amman Jordan to Islamic Relief Agency | IARA_E99-4_00454 |
| Govt_Exh_226 | | | | Ledger titled "WireRep 7-10-97 Wire Transfer Schedule" | IARA_4-49_00306, then 00764 thru 00769 |
| Govt_Exh_227 | | | | American Express corporate account statement closing statement date 11 Jul 1997 for IARA USA | IARA_4-49_00901 thru 00907 |
| Govt_Exh_228 | | | | Letter from Elizabeth D. Miller to Khalid Al Sudani dated 08 Aug 1997; re: transfer of $12,184.88 | IARA_E99-2_00137 thru 00138 |
| | | | | Document pertaining to Boatmen's Bank of Mid-Missouri funds transfer of $12,184.88 on 08 Aug 1997 from Arab Bank Shimasani Branch, Amman Jordan to IARA | IARA_E99-2_00138 |
| Govt_Exh_229 | | | | IAfricanRA expenditure voucher #2869 dated 08 Aug 1997; re: $12,184.88 | IARA_E99-4_00002 thru 00005, and IARA_4-49_00307 thru 00308 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | Document pertaining to Boatmen's Bank of Mid-Missouri funds transfer of $12,184.88 on 08 Aug 1997 from Arab Bank Shimasani Branch, Amman Jordan to IARA | IARA_E99-4_00003 |
| | | | | NationsBank wire transfer receipt of debit of $12,184.88 on 08 Aug 1997 | IARA_E99-4_00004 |
| | | | | Document pertaining to Boatmen's Bank of Mid-Missouri funds transfer of $12,184.88 on 08 Aug 1997 from Arab Bank Shimasani Branch, Amman Jordan to IARA | IARA_E99-4_00005 |
| | | | | Ledger of IAfricanRA USA titled "Wire transfer Report January through September 1997" | IARA_4-49_00307 thru 00308 |
| Govt_Exh_230 | | | | Ledger titled "August 1997 CSP Transfer" sponsorship funds | IARA_E99-2_00139 thru 00144 |
| Govt_Exh_231 | | | | Document from Dept. of the Treasury, Office of Foreign Assets Control, Humanitarian Exports to Iraq Requirements for License Applications, faxed on 30 Sep 1997 and also on 28 Sep 1999 | IARA_2-B-95_00015 thru 00020 |
| Govt_Exh_232 | | | | Ledger titled "Sept 97 CSP Transfer" funds for Jul and Aug 1997 | IARA_E99-2_00114 thru 00119 |
| Govt_Exh_233 | | | | Letter from Khalid Ahmad Jum's Al-Sudanee ISRA Jordan to Mubarak Hamed dated 02 Aug 1997 re: delivery of items in Baghdad, ISRA's ambitions, and thanking Hamed's continued cooperation | IARA_7-D1-57_00128 thru 00132 |
| Govt_Exh_234 | | | | Document pertaining to Boatmen's Bank of Mid-Missouri funds transfer of $11,107.00 on 02 Oct 1997 from Arab Bank Shimasani Branch, Amman Jordan to IARA | IARA_E99-2_00120 |
| Govt_Exh_235 | | | | Letter from Elizabeth D. Miller to Khalid Al Sudani dated 02 Oct 1997; re: transfer of $11,107.00 | IARA_E99-2_00108 |
| Govt_Exh_236 | | | | Document signed by Ziyad Hilmi Khalil dated 28 Oct 1997; re: personal loan of $12,250 from IAfricanRA | MH_2_00294 |
| Govt_Exh_237 | | | | Document from Dept. of the Treasury, Office of Foreign Assets Control, Compliance Div., subject: U.S. Sanctions Against Sudan and Licensing Procedures, faxed on 18 Dec 1997 | IARA_2-B-95_00005 thru 00008 |
| Govt_Exh_238 | | | | Ledger titled "US $900,663" listing projects, funding, and sources | IARA_1-53_00279 thru 00282 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_239 | | | | Ledger titled "Islamic African Relief Agency-USA Transaction Detail by Account January through December 1997;" re: accounting ledger | IARA_4-49_00312 thru 00313 |
| Govt_Exh_240 | | | | Ledger titled "Audhia for Iraq 1997" listing provinces and disbursement of livestock | MH_45_01227 |
| Govt_Exh_241 | | | | IAfricanRA-USA booklet titled "1997 Annual Report" | IARA_E99-2_00889 thru 00909 |
| Govt_Exh_242 | | | | Madylynn Albright remarks on terrorist organizations.  Faxed from Ziyad Khaleel to Mubarak Hamed. | MH_2_00412 |
| Govt_Exh_243 | | | | Fax $30,000 from IARA to ISRA | MH_1_00822 |
| Govt_Exh_244 | | | | Fax $50,000 to Human Appeal | MH_1_00018 |
| Govt_Exh_245 | | | | Fax ISRA Wire Transfer Request $14,200 Re: Orphan Relief. Second wire $15,400 | MH_1_00803 - 00804 |
| Govt_Exh_246 | | | | Fax from Omar Qureshi to Sudane re: sponsorship transfer total $13,591.71 with $7,395.93 for Iraq. Wire transfer request. Chart of donor information. | MH_40A_00258 - 00268 |
| Govt_Exh_247 | | | | Fax from U.S. Dept of Treasury OFAC to IAfricanRA USA dated 18 Dec 1997; re: sanctions against Sudan and licensing procedures | IARA_3-38_01445 thru 01448 |
| Govt_Exh_248 | | | | Document record from the Secretary of State sent to "all diplomatic and consular posts immediate special embassy program immediate"; re: imposition of comprehensive economic sanctions against Sudan effective 04 Nov 1997 | IARA_3-38_01435 thru 01444 |
| Govt_Exh_249 | | | | Letter from Omar Qureshi, IAfricanRA USA, to Khalid Al Sudani, ISRA, dated 17 Dec 1996 re: transfers amounting to $13,591.71 and additional $19,642.14 per Zuhair | IARA_E99-35_00418 thru 00420 |
| | | | | Document pertaining to Boatmen's Bank of Mid-Missouri funds transfer of $19,642.14 on 12 Dec 1997 from IARA USA to Arab Bank Shimasani Branch, Amman Jordan, credit to IARA | IARA_E99-35_000419 |
| | | | | Letter from Mubarak A. Hamed, IAfricanRA USA, to Khalid Al Sudani, ISRA, dated 7 Jan 1998 re: mistakenly sent $19,642.14 instead of $13,591.71 in December | IARA_E99-35_00420 |
| Govt_Exh_250 | | | | Document pertaining to Boatmen's Bank of Mid-Missouri funds transfer of $30,000.00 on 10 Feb 1998 from Arab Bank Shimasani Branch, Amman Jordan to Islamic Relief Agency | IARA_E99-17_00354 thru 00355 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | Handwritten sticky note "Jordan 1997 Wire Transfer" | IARA_E99-17_00355 |
| Govt_Exh_251 | | | | Document pertaining to Boatmen's Bank of Mid-Missouri funds transfer of $20,000.00 on 10 Feb 1998 from Arab Bank Shimasani Branch, Amman Jordan to Islamic Relief Agency | IARA_E99-17_00356 |
| Govt_Exh_252 | | | | Letter from Khaled A.J. Sudanee to Mubarak Hamed dated 17 Feb 1998; re: request for monetary assistance to buy food and medicine with "the possibility of war (anytime) between Iraq and the U.S." | MH_45_01259 thru 01260 |
| Govt_Exh_253 | | | | Letter from Khaled A.J. Sudanee to Mubarak Hamed dated 23 Feb 1998; re: receipt of $134,200.00 and $18,000.00 | IARA_7-D1-57_00114 thru 00117 |
| Govt_Exh_254 | | | | Letter from Omar Qureshi to Khalid Al-Sudani dated 19 Mar 1998; re: sponsorship transfer of $8,170.70 and ledger of child sponsorship donations for Iraq for Mar, Apr, and May 1998 | MH_40A_00272 thru 00274 |
| Govt_Exh_255 | | | | ISRA Jordan document titled "Report on Iraq Projects" [not dated] | IARA_2-A-43_00591 thru 00594 |
| Govt_Exh_256 | | | | ISRA Jordan booklet titled "Report Qurban Project for Iraqi People Dhul Hijah 1418 H-April 1998 AD Mid-East Regional Office Jordan" | IARA_E99-22B_00567 thru 00609 |
| Govt_Exh_257 | | | | Letter from Dennis Wood, OFAC Compliance Chief, to Mubarak Hamed, IAfricanRA USA, dated 30 Jan 1998; re: agreement of Dept of Treasury and Dept of State to deny IARA application for license and registration number for Sudan | IARA_3-38_01393 thru 01394, and IARA_3-38_01402 |
| | | | | Copy of letter from Dennis Wood, OFAC Compliance Chief, to Mubarak Hamed, IAfricanRA USA, dated 30 Jan 1998; re: agreement of Dept of Treasury and Dept of State to deny IARA application for license and registration number for Sudan | IARA_3-38_01402 |
| Govt_Exh_258 | | | | Fax from Mubarak Ahmad, IAfricanRA USA, to Khalid Al-Sudanee, ISRA, dated 08 Jan 1998 re: $20,000.00 transfer | MH_45_00617 thru 00618 |
| Govt_Exh_259 | | | | Fax from Mubarak, IAfricanRA USA, to Khalid Al-Sudanee dated 18 Jan 1998; re: increase the amount of rice to 200 tons | MH_45_00616 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_260 | | | | Copy of hand written note and checks; re: places visited and monetary donations | MH_1_01597 thru 01604 |
| Govt_Exh_261 | | | | Letter from Mubarak Hamed dated 06 Apr 1998; re: Ziyad Sadaqa in charge of Florida regional office of IARA-USA with annual salary of $24,000.00 | MH_2_00390 |
| Govt_Exh_262 | | | | NationsBank wire transfer receipt of debit of $54,949.00 on 23 Apr 1998 | IARA_E99-11_00014 |
| Govt_Exh_263 | | | | Letter from Zuhair H. El-Shwehdi dated 30 Apr 1998; re: authorizing Dr. Abdullah Sulayman EIAwad [sic] to represent IARA-Canada | IARA_E99-22B_00022 |
| Govt_Exh_264 | | | | Ledger dated 01 Jun 1998 titled "Child Sponsorship Donations for Jordan;" re: orphan names, fees, and sponsors for Mar, Apr, and May 1998 | MH_40A_00161 thru 00166 |
| Govt_Exh_265 | | | | Document pertaining to Nationsbank of Mid-Missouri funds transfer of $18,105.71 on 02 Jun 1998 from Arab Bank Shimasani Branch, Amman Jordan to IARA | MH_40A_00269 thru 00271 |
| | | | | Letter from Omar Qureshi to Khalid al-Sudani, ISRA-ME Regional Office, dated 01 Jun 1998; re: "transfer for the months of March, April, and May of 1998 with an amount of $18,105.71" for Jordan and Iraq | MH_40A_00270 thru 00271 |
| Govt_Exh_266 | | | | Printout on IAfricanRA letterhead titled "Donor Level Report" IAfricanRA donations from 01 Jan 1997 through 31 Dec 1997, and fund balance for 1997, and list of Board of Directors | IARA_4-49_00842 thru 00857 |
| | | | | Letter faxed on 13 June 1998 from Suhail Sadiq re: audit of financial statements of IAfricanRA USA | IARA_4-49_00850 thru 00854 |
| | | | | Manilla folder titled "Nations Bank" containing (1) receipt from Southwest Airlines for Mohamad El-Sheikh from/to Baltimore/Washington, date of issue 22 Feb 1997 and (2) envelope from Dr. M-A-Elsheikh to "Islamic Releif [sic] Agency, USA, P.O. Box 7084, Columbia, MO 65205-7084 c/o Mubarak Hamad" | IARA_4-49_00855 thru 00857 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_267 | | | | Letter from Mubarak Ahmad to Muhammad Badr Al-Din Harun dated 14 Jul 1998; re: time sheet, payment of income, loan with money transferred through Pakistan, and trips | MH_1_01590 thru 01596 |
| Govt_Exh_268 | | | | Document titled "Kenya/Tanzania-U.S. Embassy Bombing, Information Bulletin #10 (FY 98), 08/17/98) - USAID Bulletin | MH_2_00413 thru 00415 |
| Govt_Exh_269 | | | | Correspondence from Iraqi Intelligence Service dated 29 Aug 1998; re: support of Islamic Relief Agency resuming its services and stating that Abdul Azim Muhammad Ali is the general manager and the agency is a front to the Islamic Nat'l Sudanese Front | IRAQ-DOC_238_00044 thru 00047 |
| Govt_Exh_270 | | | | File folder titled "Wire Transfer Aug. 1998" | IARA_E99-11_00016 thru 00030 |
| Govt_Exh_271 | | | | Boatmen's Bank of Mid Missouri Fund Transfer Dept from IAfricanRA USA dated 29 Jan 1998; transfer $50,000.00 To Arab Bank Shimasani Branch, Amman, Jordan for credit to IRA account #2682510 orphan relief | MH_1_00850 thru 00856, and 00861 thru 00862 |
| | | | | Boatmen's Bank of Mid Missouri Fund Transfer Dept from IAfricanRA USA dated 08 Jan 1998; transfer $20,000.00 to Arab Bank Shimasani Branch, Amman, Jordan for credit to IRA account #2682510 orphan relief | MH_1_00853 thru 00856 |
| | | | | Boatmen's Bank of Mid Missouri Fund Transfer Dept from IAfricanRA USA dated 16 Jan 1998; transfer $9,792.00 to Bank of Africa Bamako Ave, Kassee Kieta, Mali for credit to IRA account #2190104620292 Child Survival | MH_1_00855 |
| | | | | Boatmen's Bank of Mid Missouri Fund Transfer Dept from IARA USA dated 20 Jan 1998; transfer $5,000.00 to Bank of Africa, Bamako Ave, Kassee Kieta, Mali for credit to IRA account #011911104629 | MH_1_00856 |
| | | | | IRA _Letter-in Arabic (Fax rec'vd 2 Feb 1998) | MH_1_00850 |
| | | | | Boatmen's Bank of Mid Missouri Fund Transfer Dept from IAfricanRA USA dated 03 Feb 1998; transfer $80,000.00 to ANZ Grindlays Bank, Amana, Jordan for credit to Human Appeal International, Account #1080859915052 Orphan Relief | MH_1_00861 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | Boatmen's Bank of Mid Missouri Fund Transfer Dept from IAfricanRA USA dated 10 Feb 1998; transfer $30,000.00. to ANZ Grindlays Bank, Amana, Jordan for credit to Human Appeal International, Account #1080859915052 Orphan Relief | MH_1_00862 |
| Govt_Exh_272 | | | | NationsBank wire transfer receipt of debit of $20,000.00 on 08 Jun 1998 | IARA_E99-11_02091 |
| Govt_Exh_273 | | | | NationsBank Funds Transfer Advice as to $53,000.00 dated 17 July 1998 from IAfricanRA | IARA_E99-11_02111 |
| Govt_Exh_274 | | | | Boatmen's Bank of Mid Missouri Fund Transfer Dept from IAfricanRA USA dated 07 July 1998; transfer $53,000.00 to ANZ Grindlays Bank, Amman, Jordan | IARA_E99-11_02112 |
| Govt_Exh_275 | | | | Letter from Congressman David E. Bonior to Richard Newcomb, OFAC Director, dated 03 Aug 1998 faxed on 04 Aug 1998; re: consideration to grant license and registration number to IAfricanRA USA for services and payments to Sudan | IARA_3-38_01432, and 01449 thru 01451 |
| | | | | Letter from Mubarak Hamed, IAfricanRA to Richard Newcomb, OFAC Director, dated and faxed 04 Aug 1998; re: reconsideration of license and registration number for services and payments to Sudan | IARA_3-38_01449 thru 01451 |
| Govt_Exh_276 | | | | Letter from Mubarak Hamed, IAfricanRA to Richard Newcomb, OFAC Director, dated 04 Aug 1998; re: reconsideration of license and registration number for services and payments to Sudan | IARA_3-38_01390 thru 01392 |
| Govt_Exh_277 | | | | Letter from Mubarak A. Hamed, IAfricanRA to Congressman David E. Bonior, dated 10 Aug 1998; re: gratitude for Bonior's letter to OFAC | IARA_3-38_01456 thru 01464 |
| Govt_Exh_278 | | | | Letter from Mubarak A. Hamed, IAfricanRA to Richard Newcomb, OFAC Director, dated 11 Aug 1998; re: reconsideration of license and registration number for services and payments to Sudan with Medical Care Development Incorporated as the primary operating organization | IARA_3-38_01433 thru 01434 and IARA_3-38_01399 |

Government's First Amended
List of Exhibits
07/02/2010

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | Letter from Mubarak A. Hamed, IAfricanRA to Congressman David E. Bonior, dated 10 Aug 1998; re: gratitude for Bonior's letter to OFAC | IARA_3-38_01399 |
| Govt_Exh_279 | | | | U.S. Department of Treasury, Office of Foreign Assets Control publication titled "Sudan What You Need To Know About U.S. Sanctions" source: Federal Register, Vol. 63, No. 126/Wednesday, July 1, 1998/Rules and Regulations | IARA_3-38_01403 thru 01431 |
| Govt_Exh_280 | | | | ISRA receipt #00103 dated 07 Jun 1998 for $10,706.00 from IAfricanRA | IARA_E99-11_02110 |
| Govt_Exh_281 | | | | Document pertaining to Nationsbank of Mid-Missouri funds transfer of $20,000.00 dated 05 Jun 1998 to ANZ Grindlays [sic] Bank Amman, Jordan; receipt from Human Appeal Int'l of $20,000.00 from IAfricanRA USA | IARA_E99-11_02093 thru 02094 |
| Govt_Exh_282 | | | | NationsBank wire transfer advice dated 28 Apr 1998 for IAfricanRA USA for $50,000.00; document pertaining to NationsBank of Mid-Missouri funds transfer of $50,000.00 dated 28 Apr 1998 to Arab Bank Shimasani Branch, Amman, Jordan, for credit to ISRA; letter from Khaled A.J. Sudanee ISRA, to Mubarak Hamed, IAfricanRA USA, dated 28 Apr 1998 re: acknowledgment of receipt of $50,000.00 | IARA_E99-11_01990 thru 01993 |
| Govt_Exh_283 | | | | Letter from Khaled A.J. Sudanee, ISRA, to Mubarak Hamed, IARA USA dated 17 Feb 1998 re: requesting monetary assistance for purchases of supplies for Iraq in preparation for "...the possibility of war (anytime) between Iraq and the U.S." | MH_45_01263 thru 01264 |
| Govt_Exh_284 | | | | Letter from Omar Qureshi to Khalid Al-Sudani dated 15 Sep 1998 faxed on 16 Sep 1998; re: money transfer of $19,416.07 to Jordan and Iraq; attached ledgers titled "Iraq CSP Transfer for June, July, and August of 1998 | MH_40A_00231 thru 00239 |
| Govt_Exh_285 | | | | Letter from Dr. Aquilah 'Ali Al Hashimi to the ministry of Interior, dated 23 Sep 1998 re: Muslim Youth Association cooperation with Islamic Relief Agency | IARA_3-38_00036 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_286 | | | | Letter from Khaled A.J. Sudanee to Omar Qureshi dated 29 Sep 1998; re: receipt of $19,416.07 | MH_1_00824 |
| Govt_Exh_287 | | | | Copy of letter from OFAC to Mubarak Hamed dated 30 Oct 1998; re: denying Sudan licensure and registration number to IAfricanRA USA | IARA_1-8_00045 thru 0073 |
| Govt_Exh_288 | | | | Letter from Khaled A.J. Sudanee to Mubarak Hamed dated 23 Nov 1998; re: ISRA financial reports for 1996-1998, sources of ISRA project funds, and cost summaries | MH_45_01735 thru 01746 |
| Govt_Exh_289 | | | | Letter from Kimberly R. Love, NationsBank, to Tarig Shalabi, IAfricanRA USA dated 25 Nov 1998; re: description and implementation documents for wire transfers | IARA_4-49_00549 thru 00564 |
| Govt_Exh_290 | | | | Faxed correspondence from Mubarak Hamed to Khalid Al Sudani dated 23 Dec 1998; re: dissemination of $3,500.00 | MH_45_00632 thru 00633 |
| Govt_Exh_291 | | | | Letter from Omar Qureshi to Khalid Al-Sudani dated 29 Dec 1998; re: sponsorship transfer for Sep, Oct, and Nov 1998, amount of $18,059.88 | MH_40A_00249 thru 00257 |
| Govt_Exh_292 | | | | Document titled "Report on Fitr Alms Project for the year 1998;" re: receipt of $20,000.00 from IafricanRA | IARA_E99-22B_00103 thru 00104 |
| Govt_Exh_293 | | | | IAfricanRA-USA ledger titled "Income Statement January through Decmeber 1998" | IARA_4-49_00516 thru 00518 |
| Govt_Exh_294 | | | | Newsletter titled "IARA-USA Reports" vol. 7, issue 3 | IARA_6-117_00191 thru 00198 |
| Govt_Exh_295 | | | | Document titled "Obstacles and Difficulties Facing the Islamic African Relief Agency in Iraq" | MH_45_00648 thru 00650 |
| Govt_Exh_296 | | | | Letter from Dennis Wood, OFAC Compliance Chief, to Mubarak Hamed, IAfricanRA USA, dated 30 Oct 1998; re: agreement of Dept of Treasury and Dept of State to again deny IARA application for license and registration number for Sudan | IARA_3-38_01395 thru 01396 |

Case 4:07-cr-00087-NKL    Document 530    Filed 07/02/10    Page 47 of 125

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_297 | | | | Handwritten note dated 30 Sep 1998 discussing work in Iraq; memo issued by Mubarak Hamed dated 31 Aug 1998, re: how to handle donors who have problems, Rules of Office Conduct, Proceedure for Answering the Phone, and CSP Department Protocol for Receiving Messages (dated 23 Jul 1998); manilla folder titled "Iraq Report" | MH_45_01200 thru 01206; MH_45_01363, 01368, 01381, and 01384 |
| Govt_Exh_298 | | | | Letter from Khaled A.J. Sudanee, ISRA, to Mubarak Hamed, IARA USA, dated 23 Dec 1998; re: Commander of the South Forces of Iraq as guest of honor for school project ribbon ceremony | MH_45_01266 thru 01267 |
| Govt_Exh_299 | | | | Ledger printed on 15 Jan 1999, listing donations by various persons with differing amounts, and copies of donation checks | IARA_4-C-37_01234 thru 01240 |
| Govt_Exh_300 | | | | Fax from Mubarak Ahmad to Khalid Al-Sudanee dated 17 Jan 1999; re: at least $10,000.00 each to Sheikh Ibrahim Al-Ni'mah and Husam Nu'aymi to distribute to Mosul and Baghdad respectively | MH_45_00628 |
| Govt_Exh_301 | | | | Letter from Khaled A.J. Al-Sudanee to Mubarak Hamed dated 07 Dec 1999; re: updating charity activities in Iraq | IARA_3-38_00016 thru 00017 |
| Govt_Exh_302 | | | | Copies of checks # 14178 and 13913 from Islamic Society of Greater Houston dated 20 Jan 1999 and 04 Jan 1999 to IARA and IRA [sic] for $5,488.00 and $2,407.00 respectively; and check #2893 from Express Credit, Inc. to IARA dated 27 Jan 1999 for $200.00 | MH_2_00411 |
| Govt_Exh_303 | | | | Ledger titled "Iraq CSP Transfer fro December of 1998, Jan and Feb of 1999"; re: children's names and donation amounts | MH_40A_00240 thru 00248 |
| Govt_Exh_304 | | | | Copy of printout on IAfricanRA letterhead titled "Names Contained in Related Grouping, HI" dated 17 Mar 1999 | IARA_1-1-6_00045 |
| Govt_Exh_305 | | | | Letter from Khalid Ahmad Jum 'a Al-Sudani to Mubarak Hamad dated 15 Apr 1999; re: sacrifice project reports from 16 Jun 1998 through 05 Apr 1999 | IARA_2-B-51_00164 thru 00165 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_306 | | | | Three informational documents titled: (1) OFAC Sanctions A Synopsis for Exporters and Importers; (2) Foreign Assets Control Regulations for Exporters and Importers; and (3) Iraq, What You Need to Know about the U.S. Embargo | IARA_2-B-95_00022 thru 00058 |
| Govt_Exh_307 | | | | Pamphlet titled "IARA-USA in Iraq, Fighting Against Starvation in the Cradle of Civilization;" with handwritten note to Abu Omar from Omar | IARA_2-C-47_00148 thru 00151 |
| Govt_Exh_308 | | | | U.S. Department of Treasury, Office of Foreign Assets Control publication titled "Sudan What You Need To Know About U.S. Sanctions" (02-23-99) | IARA_3-38_01400 thru 01401 |
| Govt_Exh_309 | | | | NationsBank funds transfer advice dated 26 Jan 1999 for IAfricanRA USA for $90,000.00; document pertaining to Boatmen's Bank of Mid-Missouri funds transfer of $90,000.00 dated 13 Jan 1999 to ANZ Grindlays [sic] Bank Amman, Jordan; receipt from Human Appeal Int'l of $90,000.00 from IAfricanRA; letter from Walid M. Wanah, Human Appeal Int'l, to IAfricanRA dated 01 Jan 1999 re: request for monetary assistance according to agreement signed between the organizations | IARA_5-34A_00007 thru 00010 |
| Govt_Exh_310 | | | | Document pertaining to Boatmen's Bank of Mid-Missouri funds transfer of $90,000.00 dated 13 Jan 1999 to ANZ Grindlays Bank, Amman, Jordan | MH_49_00927 |
| Govt_Exh_311 | | | | Document pertaining to Boatmen's Bank of Mid-Missouri funds transfer of $50,000.00 dated 13 Jan 1999 to Arab Bank Shmeisani Branch, Amman, Jordan, credit to ISRA, credit to ISRA | MH_49_00943 |
| Govt_Exh_312 | | | | Document pertaining to Boatmen's Bank of Mid-Missouri funds transfer of $90,000.00 dated 25 Jan 1999 to ANZ Grindlays Bank, Amman, Jordan | MH_49_00928 |
| Govt_Exh_313 | | | | Document pertaining to Boatmen's Bank of Mid-Missouri funds transfer of $35,000.00 dated 25 Jan 1999 to Arab Bank Shmeisani Branch, Amman, Jordan, credit to ISRA | MH_49_00935 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_314 | | | | Document pertaining to Nationsbank of Mid-Missouri funds transfer of $52,000.00 dated 22 Feb 1999 to ANZ Grindlays Bank, Amman, Jordan | MH_49_00932 |
| Govt_Exh_315 | | | | Document pertaining to Nationsbank of Mid-Missouri funds transfer of $10,000.00 dated 11 Mar 1999 to ANZ Grindlays Bank, Amman, Jordan | MH_49_00934 |
| Govt_Exh_316 | | | | Document pertaining to Nationsbank of Mid-Missouri funds transfer of $15,000.00 dated 11 Mar 1999 to Arab Bank Shmeisani Branch, Amman, Jordan, credit to ISRA | MH_49_00973 |
| Govt_Exh_317 | | | | Document pertaining to Nationsbank of Mid-Missouri funds transfer of $65,000.00 dated 17 Mar 1999 to Arab Bank Shmeisani Branch, Aman [sic], Jordan | MH_49_00971 |
| Govt_Exh_318 | | | | NationsBank funds transfer advice dated 08 Apr 1999 for IAfricanRA USA for $9,000.00; document pertaining to Nationsbank of Mid-Missouri funds transfer of $9,000.00 dated 20 Mar 1999 to ANZ Grindlays [sic] Bank Amman, Jordan; copy of funds transfer request and authorization dated 08 Apr1999 from IARA to ANZ Grindlays Bank Amman, Jordan of $9,000.00 | IARA_4-C-A71_01768 thru 01770 |
| Govt_Exh_319 | | | | Document pertaining to Nationsbank of Mid-Missouri funds transfer of $9,000.00 dated 20 Mar 1999 to ANZ Grindlays [sic] Bank Amman, Jordan | MH_49_00929 |
| Govt_Exh_320 | | | | NationsBank funds transfer advice dated 22 Feb 1999 for IAfricanRA USA for $52,000.00; document pertaining to Nationsbank of Mid-Missouri funds transfer of $52,000.00 dated 22 Feb 1999 to ANZ Grindlays [sic] Bank Amman, Jordan; receipt from Human Appeal Int'l of $52,000.00 from IAfricanRA; March and April ledger pertaining to amounts received, dates, and signatures | IARA_5-34A_00011 thru 00015 |

Government's First Amended
List of Exhibits
07/02/2010

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_321 | | | | Document pertaining to Nationsbank of Mid-Missouri funds transfer of $10,000.00 dated 11 Mar 1999 to ANZ Grindlays [sic] Bank Amman, Jordan; receipt from Human Appeal Int'l of $20,000.00 from IAfricanRA | IARA_5-34A_00028 thru 00029 |
| Govt_Exh_322 | | | | NationsBank funds transfer advice dated 08 Apr 1999 for IAfricanRA USA for $9,000.00; document pertaining to Nationsbank of Mid-Missouri funds transfer of $9,000.00 dated 20 Mar 1999 to ANZ Grindlays [sic] Bank Amman, Jordan; receipt from Human Appeal Int'l of $9,000.00 from IAfricanRA | IARA_5-34A_00016 thru 00018 |
| Govt_Exh_323 | | | | Letter from Khaled A.J. Sudanee, ISRA, to Mubarak Hamed, IARA USA, dated 18 Feb 1999 re: Ramadan Project Report and work in Iraq | IARA_2-A-43_00585 thru 00590 |
| Govt_Exh_324 | | | | Letter from Khaled A.J. Sudanee, ISRA, to Mubarak Hamed, IARA-USA, dated 22 Mar 1999 re: contract for Iraq projects | IARA_2-A-43_00598 |
| Govt_Exh_325 | | | | Manila folder titled "Andline 1997, Iraq 1" containing letter from Khaled A.J. Sudanee to Mubarak Hamed, ISRA USA, dated 15 May 1999 re: photos taken in Iraq to gain more media sponsors | IARA_2-B-51_00123 and 00171 |
| Govt_Exh_326 | | | | Photos of Iraq military personnel and defendant Al-Sudanee | MH_45_00116, 00120, 00122, 00124, 00126, 00130, and 00136 |
| Govt_Exh_327 | | | | Letter from Khaled A.J. Al-Sudanee to Mubarak Hamed dated 10 Apr 1999; list titled "Names Contained in Related Grouping, HI" dated 17 Mar 1999; copy of article in Al-I'lam, issue no. 55, dated 31 Mar 1999 | IARA_1-1-6_00040 thru 00047 |
| Govt_Exh_328 | | | | Letter from Khaled A.J. Al-Sudanee to Mubarak Hamed dated 10 Apr 1999; re: ISRA providing computers and CD ROMs to Iraqi institutions, Iraqi sanctions; copy of article published in Al-I'lam, issue no. 55, dated 31 Mar 1999 | IARA_1-1-6_00154 thru 00159 |
| Govt_Exh_329 | | | | Letter from Jamal Nasir Al-Karbuli to Ministry of Health-Technical Affairs Directorate/International Health dated 21 Oct 1999; re: cooperation agreement between Ministry of Health and Islamic Relief Agency (ASRA) [sic] | IARA_3-38_00019 thru 00058 |

Case 4:07-cr-00087-NKL     Document 530     Filed 07/02/10     Page 51 of 125

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_330 | | | | NationsBank funds transfer request and authorization #2428039 dated 17 Apr 1999 from IARA to Arab Bank Shemeisani Branch of $66,477.00 | MH_49_01025 |
| Govt_Exh_331 | | | | Document pertaining to Nationsbank of Mid-Missouri funds transfer of $66,477.00 dated 26 Apr 1999 to Arab Bank Shmeisani [sic] Branch, Amman Jordan to Islamic Relief Agency (ISRA) | MH_49_01026 |
| Govt_Exh_332 | | | | Letters from Khaled A.J. Al-Sudanee to Mubarak Hamed and to Zuheir Al-Shwehdi dated 13 Mar 1999 through 6 Jun 2002; re: updating charity activities in Iraq; letter from Khaled A.J. Al-Sudanee to Zuheir Al-Shwehdi dated 26 Feb 2001; re: receipt of $30,000.00 | ISRA_110_00356 thru 00366 |
| Govt_Exh_333 | | | | Document pertaining to Nationsbank of Mid-Missouri funds transfer of $95,000.00 dated 25 May 1999 to Arab Bank Shmeisani [sic] Branch, Amman Jordan to Islamic Relief Agency (ISRA) | MH_49_00994 |
| Govt_Exh_334 | | | | Document pertaining to Nationsbank of Mid-Missouri funds transfer of $26,00.00 dated 25 and 28 May 1999 to ANZ Grindlays Bank, Amman Jordan to Human Appeal International IARA-USA | MH_49_00993 |
| Govt_Exh_335 | | | | Copy of NationsBank Funds Transfer Advice as to $26,000.00 dated 27 May 1999; Human Appeal International receipt of $26,000.00 from IAfricanRA | IARA_5-34A_00020 thru 00022 |
| Govt_Exh_336 | | | | Ledger titled "Statistical Report Islamic African Relief Agency-USA" dated 03 Jun 1999 re: accounting ledger of contributions | IARA_3-38_00011 thru 00013 |
| Govt_Exh_337 | | | | Letter from Ghazwan Al-abdali to IARA, Mr. Mubarak dated 11 Jun 1999; re: trip to Iraq and meeting with Al-Sudani [sic], expenses for trip $300.00 | IARA_2-b-51_01302 thru 01303 |
| Govt_Exh_338 | | | | Memo, letters, and faxes from 03 Jan 1998 through 26 Aug 2001 re: donations for orphan sponsorship | MH_45_00474 thru 00482 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_339 | | | | Document pertaining to Nationsbank of Mid-Missouri funds transfer of $40,000.00 dated 18 Jun 1999 to Arab Bank Shmeisani [sic] Branch, Amman, Jordan to Islamic Relief Agency (ISRA); NationsBank funds transfer request and authorization #1442377 dated 18 Jun 1999 from IARA to Arab Bank Shemeisani Branch of $40,000.00 | MH_49_01047 thru 01048 |
| Govt_Exh_340 | | | | Affidavit of Ahmad S. Mustafa and Afaaf M.Z. Ahmad dated 21 Jun 1999 re: power of attorney and distribution of proceeds | MH_47B_00292 |
| Govt_Exh_341 | | | | Ledger titled "Thank You Letters Report" dated 25 Jun 1999 re: accounting ledger of contributions; copies of various checks; handwritten ledger; copy of deposit slips of $1,197.00 and $1,510.00 | IARA_E99-37_00013 thru _00025 |
| Govt_Exh_342 | | | | Manilla file folder titled, "April 1999" containing various faxes, memos, letters, ledgers, and bank records of money transfers | MH_49_01022 thru 01059 |
| Govt_Exh_343 | | | | Document pertaining to Nationsbank of Mid-Missouri funds transfer of $27,058.96 (not dated) to Arab Bank Shmeisani [sic] Branch, Amman Jordan to Islamic Relief Agency (ISRA) | MH_49_01044 |
| Govt_Exh_344 | | | | Document with handwritten title, "list of donors who gave 10,000+ in 98 -> Now." (not dated) | IARA_1-1-6_01904 and 01905; and IARA_1-1-6_01955 thru 01958 |
| Govt_Exh_345 | | | | NationsBank funds transfer request and authorization #1442380 dated 07 July 1999 from IARA to Human Appeal Intl. of $30,000.00 | IARA_5-34A_00023 thru 00026 |
| | | | | Document pertaining to Nationsbank of Mid-Missouri funds transfer of $30,000.00 dated 07 Jul 1999  to ANZ Grindlays Bank, Aman [sic] Jordan for Human Appeal Int'l | IARA_5-34A-00023 |
| | | | | NationsBank Funds Transfer Advice as to $30,000.00 dated 7 Jul 1999 from IAfricanRA USA | IARA_5-34A_00024 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_346 | | | | Transfer Request Form dated 30 Jul 1999 of $20,772.88 "CSP transfer to Iraq/Jordan 99"; document pertaining to Nationsbank of Mid-Missouri funds transfer to Arab Bank Shmeisani Branch, Amman, Jordan to Islamic Relief Agency (ISRA); NationsBank funds transfer request and authorization #2428071 dated 30 Jul 1999 from IARA-USA to Arab Bank Shemeisani Branch; e-mail from Islamic Relief Agency <isra.me@index.com.jo> to jawad qureshi <iarausa@msn.com> re: receipt of $20,772.88 | IARA_5-34A_00002 thru 00006 |
| Govt_Exh_347 | | | | Fax from Ahmad Al-Katib to Mubarak dated 23 Sep 1991; re: list of cities in Kurdistan, Iraq for relief projects | IARA_2-B-95_00004 |
| Govt_Exh_348 | | | | MoneyNet Inquiry payment details of FEDwire for IAfricanRA USA transaction dated 02 Aug 1999 of $20,772.88 | BOA_GJ-6022-1999_00068 and 00069 |
| Govt_Exh_349 | | | | Fax dated 02 Aug 1999 of letter from Fatten Elkomy to Khalid Al-Sudani dated 30 Jul 1999; re: transfer of $20,772.88; itemization of transfers for Mar Apr and May 1999 | MH_40A_00203 thru 00212 |
| Govt_Exh_350 | | | | Two informational documents titled: (1) OFAC Sanctions A Synopsis for Exporters and Importers; (2) Foreign Assets Control Regulations for Exporters and Importers; and one form titled (3) Annual Report of Blocked Property dated 01 Sep 1999 | IARA_2-B-95_00022 thru 00055 |
| Govt_Exh_351 | | | | Letter from Khaled A.J. Sudanee to Mubarak Hamed dated 24 Aug 1999 re: news clippings of Sudanee's speech | IARA_E99-5_00005 thru 00009 |
| Govt_Exh_352 | | | | Faxed correspondence from Khaled Al Sudani to Mubarak Hamed dated 26 Aug 1999; re: letter to Kim Kerr; distributing relief and requesting cash donations | IARA_E99-5_00016 thru 00018 |
| Govt_Exh_353 | | | | Letter from Khalil Amin Al-Ma'amuri dated 20 Sep 1999; re: resume dealing with ISRA | IARA_3-38_00037 |
| Govt_Exh_354 | | | | OFAC document titled, "Humanitarian Exports to Iraq Requirement for License Applications" with handwritten notations throughout faxed from OFAC on 30 Sep 1997 and 28 Sep 1999 | IARA_2-B-95_00009 thru 00014 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_355 | | | | Informational printout from U.S. Department of State web site titled, "Background Information on Foreign Terrorist Organizations" released by the Office of Counterterrorism dated 08 Oct 1999; printed on 24 Dec 1999 | IARA_1-8_00159 thru 00178 |
| Govt_Exh_356 | | | | Two informational OFAC documents titled: (1) Specially Designated Nationals and Blocked Persons dated 22 Oct 1999 and (2) Changes to List of Specially Designated Nationals and Blocked Persons Since 01 Jan 1999 | IARA_1-8_00079 thru 00158 |
| Govt_Exh_357 | | | | IAfricanRA-USA Updates pamphlet dated Oct 1999 | IARA_2-B-95_00851 thru 00858; IARA_7-D4-101_00005 thru 00008; and IARA_1-E-54_01416 thru 01419 |
| | | | | IAfricanRA-USA Updates pamphlet dated Oct 1999 | IARA_2-B-95_00855 thru 00858 |
| | | | | IAfricanRA-USA Updates pamphlet dated Oct 1999 | IARA_7-D4-101_00005 thru 00008 |
| | | | | IAfricanRA-USA Updates pamphlet dated Oct 1999 | IARA_1-E-54_01416 thru 01419 |
| Govt_Exh_358 | | | | Bank of America funds transfer request and authorization dated 2 Nov 1999 from IARA to Human Appeal International of $40,000.00. | MH_49_00910 |
| Govt_Exh_359 | | | | Bank of America funds transfer request and authorization number 2934117 dated 2 Nov 1999 from IARA to Human Appeal International of $40,000.00. | IARA_5-34A_00032 |
| Govt_Exh_360 | | | | NationsBank funds transfer dated 2 Nov 1999 to ANZ Grandlays Bank, Amman, Jordan, for credit to Human Appeal International, for refugees; receipt from Human Appeal International, for sum of $40,000.00 received from IARA, for refugees | IARA_5-34A_00031 and IARA_5-34A_00034 |
| Govt_Exh_361 | | | | Bank of America wire transfer advice, dated 3 Nov 1999, showing debit of $40,000.00 from IARA crediting ANZ Grandlays [sic] Bank Amman Jordan, for refugees | IARA_5-34A_00035 |
| Govt_Exh_362 | | | | MoneyNet Inquiry payment details of FEDwire for IAfricanRA USA transaction dated 03 Nov 1999 of $40,000.00 | BOA_GJ-2266-1999_00202 and BOA_GJ-2266-1999_00203 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_363 | | | | MoneyNet Inquiry payment details of FEDwire for IAfricanRA USA transaction dated 03 Nov 1999 of $25,000.00 | BOA_GJ-2266-1999_00204 and BOA_GJ-2266-1999_00205 |
| Govt_Exh_364 | | | | MoneyNet Inquiry payment details of FEDwire for IAfricanRA USA transaction dated 15 Nov 1999 of $40,000.00 | BOA_GJ-2266-1999_00206 and 00207 |
| Govt_Exh_365 | | | | Bank of America wire transfer advice, dated 15 Nov 1999, showing debit of $90,000.00 from IARA crediting ANZ Grindlays Bank Amman, Jordan, for Human Appeal International | IARA_5-34A_00036 and 00037 |
| Govt_Exh_366 | | | | MoneyNet Inquiry payment details of FEDwire for IAfricanRA USA transaction dated 15 Nov 1999 of $90,000.00 | BOA_GJ-2266-1999_00208 and 00209 |
| Govt_Exh_367 | | | | MoneyNet Inquiry payment details of FEDwire for IAfricanRA USA transaction dated 30 Nov 1999 of $50,000.00 | BOA_GJ-2266-1999_00212 and 00213 |
| Govt_Exh_368 | | | | MoneyNet Inquiry payment details of FEDwire for IAfricanRA USA transaction dated 09 Dec 1999 of $20,000.00 | BOA_GJ-2266-1999_00387 and 00388 |
| Govt_Exh_369 | | | | NationsBank funds transfer from IARA to ANZ Grandlays [sic] Bank, dated 14 Dec 1999 for $37,000.00; Bank of America wire transfer advice dated 15 Dec 1999 for debit of $37,000.00 from IARA for ANZ Grandlays [sic] Bank; Bank of America funds transfer request and authorization, dated 14 Dec 1999, for transfer of $37,000.00 from IARA to ANZ Grandlays [sic] Bank. | IARA_5-34A_00039 thru 00042 |
| Govt_Exh_370 | | | | Bank of America funds transfer request and authorization number 2934166, dated 14 Dec 1999, showing transfer of $37,000.00 from IARA to ANZ Grandlays [sic] Bank. | MH_49_00908 |
| Govt_Exh_371 | | | | MoneyNet Inquiry payment details of FEDwire for IAfricanRA USA transaction dated 15 Dec 1999 of $20,000.00 | BOA_GJ-2266-1999_00391 and 00392 |
| Govt_Exh_372 | | | | MoneyNet Inquiry payment details of FEDwire for IAfricanRA USA transaction dated 15 Dec 1999 of $37,000.00 | BOA_GJ-2266-1999_00395 and 00396 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_373 | | | | NationsBank deposit record, dated 15 Dec 1999, showing IARA deposit of $1,850.00; ledger titled Thank You Letters Report, Islamic American Relief Agency--USA, dated 19 Dec 1999, showing various donors and contributions | IARA_4-C-36_00011 thru 00021 |
| Govt_Exh_374 | | | | Email from Khaled A.J. Al-Sudanee to Jawad Qureshi, dated 18 Dec 1999, regarding receiving $8,801.00; letter from Khaled A.J. Al-Sudanee to Jawad Qureshi/Faten Elkomu, dated 18 Dec 1999, regarding receiving $8,191.40 for Palestinian/Jordanian orphans; fax from IARA USA to Khalid Al-Sudanee, dated 12/10 (year not listed); letter from Fatten Elkomy to Khalid Al-Sudani, dated 10 Dec. 1999, regarding $8,801.00; fax from IARA to Khalid Al-Sudani, dated 2 Nov 1999; Bank of America funds transfer request and authorization number 2575138, dated 18 Sep 1999, transferring $8,801.00 from IARA to Arab Bank, Amman, Jordan; letter from Fatten Elkomy to Nasser Qahtany, dated 10 Jan 2001 | IARA_6-105_01610 thru 01616 |
| Govt_Exh_375 | | | | Ledger titled "CSP Transfer for June, July, August 1999" for Jordan; letter from Fatten Elkomy to Khalid Al-Sudani, regarding  transfer of $8,801.00 for orphans | MH_40A_00228-00230 |
| Govt_Exh_376 | | | | IAfricanRA USA Annual Report 1999 | MH_45_01462 thru 01478 |
| Govt_Exh_377 | | | | IAfricanRA USA Annual Report 1999 (color version) | IARA_2-A-D2-44_01021 thru 01028 |
| Govt_Exh_378 | | | | IAfricanRA USA Annual Report 1999 (color version) | IARA_1-A-58_00277 thru 00291 |
| Govt_Exh_379 | | | | IAfricanRA USA Annual Report 1999 (color version) | IARA_1-D3-33_00087 thru 00102 |
| Govt_Exh_380 | | | | IAfricanRA USA Annual Report 1999 (color version) | IARA_6-76_03128-03136 |
| Govt_Exh_381 | | | | Human Appeal International receipt of $37,000.00 from IAfricanRA faxed 02 Feb 2000 | IARA_5-34A_00043 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_382 | | | | Bank of America funds transfer request and authorization #2934192 dated Jan 2000 from IARA to Arab Bank Shemeisani Branch, Amman, Jordan of $30,000.00, beneficiary is ISRA | MH_49_00915 |
| Govt_Exh_383 | | | | Bank of America wire transfer advice dated 30 Dec 1999 for IAfricanRA USA for $60,000.00; copy of Bank of America funds transfer request and authorization #2973430 dated 29 Dec 1999 from IARA USA to Arab Bank Shmeisani Branch, Amman, Jordan of $60,000.00, beneficiary ISRA | IARA_4-C-30_04162 thru 04163 |
| Govt_Exh_384 | | | | U.S. Department of Treasury, Office of Foreign Assets Control publication titled "Iraq What You Need To Know About The U.S. Embargo" (02-23-99) | MH_45_01459 thru 01461 |
| Govt_Exh_385 | | | | Document with questions and responses by IARA, faxed on 03 Jan 2000; re: IARA Iraq office | MH_45_01650 thru 01651 |
| Govt_Exh_386 | | | | Copy of deposit slips of $11,515.00 and $2,350.00 dated 03 Jan 2000; ledger titled "Thank You Letters Report" dated 04 Jan 2001 re: accounting ledger of contributions; copies of various thank you letters and checks | IARA_E99-24_00323 thru 00344 |
| Govt_Exh_387 | | | | Copy of Bank of America Funds Transfer Advice as to $30,000.00 dated 04 Jan 2000; Bank of America funds transfer request and authorization #2934192 dated 04 Jan 2000 from IARA to Arab Bank Shemeisani Branch of $30,000.00; document pertaining to Nationsbank of Mid-Missouri funds transfer of $30,000.00 on 04 Jan 2000 from Arab Bank Shimasani Branch, Amman Jordan to Islamic Relief Agency | IARA_4-C-A71_00237 thru 238 |
| Govt_Exh_388 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $50,000.00 on 14 Jan 2000 from Arab Bank Shimeisani [sic] Branch, Amman Jordan to Islamic Relief Agency (ISRA); Bank of America funds transfer request and authorization #2934199 dated 14 Jan 2000 from IARA to Arab Bank Shmeisani Branch, Amman, Jordan of $50,000.00 | IARA_4-C-20_00838 thru 00839 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_389 | | | | Bank of America funds transfer request and authorization #2934199 dated 14 Jan 2000 from IARA to Arab Bank Shmeisani Branch, Amman, Jordan of $50,000.00 | MH_49_00916 |
| Govt_Exh_390 | | | | Bank of America Funds Transfer Advice as to $50,000.00 dated 14 Jan 2000; Bank of America funds transfer request and authorization #2934199 dated 14 Jan 2000 from IARA to Arab Bank Shmeisani [sic] Branch, Amman, Jordan of $50,000.00; document pertaining to NationsBank of Mid-Missouri funds transfer of $50,000.00 on 14 Jan 2000 from IARA-USA to Arab Bank-Shmeisani Branch, Amman, Jordan | IARA_4-C-A71_00215 thru 00217 |
| Govt_Exh_391 | | | | Copy of receipt for $30,000.00 from IAfricanRA fax dated 02 Feb 2000 | IARA_5-34A_00027 |
| Govt_Exh_392 | | | | Bank of America Funds Transfer Advice as to $75,000.00 dated 08 Feb 2000; Bank of America funds transfer request and authorization #2575311 dated 08 Feb 2000 from IARA to Arab Bank Shmeisani [sic] Branch, Amman, Jordan of $75,000.00; document pertaining to NationsBank of Mid-Missouri funds transfer of $75,000.00 on 08 Feb 2000 from IARA-USA to Arab Bank-Shmeisani Branch, Amman, Jordan | IARA_4-C-A71_00258 thru 00260 |
| Govt_Exh_393 | | | | American Express Corporate Card account summary for Mubarak Ahmed Hamed, account #3783-409123-04007, statement closing 20 Feb 2000 | IARA_4-C-20_02682 |
| Govt_Exh_394 | | | | Bank of America Funds Transfer Advice as to $30,000.00 dated 29 Feb 2000; Bank of America funds transfer request and authorization #2575327 dated 29 Feb 2000 from IARA to ANZ Grandlays Bank, Aman [sic], Jordan of $30,000.00; document pertaining to NationsBank of Mid-Missouri funds transfer of $30,000.00 on 29 Feb 2000 from IAfricanRA-USA to ANZ Grandlays Bank, Aman [sic], Jordan | IARA_4-C-A71_00246 thru 00248 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_395 | | | | Bank of America funds transfer request and authorization #2575327 dated 29 Feb 2000 from IARA to ANZ Grandlays Bank, Aman [sic], Jordan of $30,000.00 | MH_49_00659 |
| Govt_Exh_396 | | | | Letters and emails between Khaled A.J. Sudanee, Mubarak Hamed, Fatten Elkomy, and Amineh F. Sudanee dated 01 Nov 1999 through 07 Mar 2000 faxed on 07 Jan 2000 re: request, receipt, and wire transfers of $8,191.40 for sponsorhsips in Jordan/Palestine and $8,801.00 for Iraq | MH_40A_00167 thru 00170 |
| Govt_Exh_397 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $50,000.00 on 30 Mar 2000 from IARA-USA to ANZ Grandlays Bank, Aman [sic], Jordan; Bank of America funds transfer request and authorization #2575359 dated 31 Mar 2000 to ANZ Grandlays Bank, Aman [sic], Jordan; ledger titled, "Statistical Report Islamic African Relief Agency-USA" dated 03 Dec 1993 re: contribution amounts | IARA_4-C-A71_00347 thru 00350 |
| Govt_Exh_398 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $50,000.00 on 24 Mar 2000 from IARA-USA to Arab Bank Shmeisani [sic] Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2575347 dated 24 Mar 2000 to Arab Bank Shmeisani [sic] Branch, Amman, Jordan; Bank of America Funds Transfer Advice as to $50,000.00 dated 27 Mar 2000 and 31 Mar 2000 | IARA_4-C-A71_00343 thru 00346 |
| Govt_Exh_399 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $42,935.80 on 30 Mar 2000 from IARA-USA to Arab Bank Shmeisani [sic] Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2575360 dated 24 Mar 2000 to Arab Bank Shmeisani [sic] Branch, Amman, Jordan; Bank of America Funds Transfer Advice as to $42,935.80 dated 31 Mar 2000 | IARA_4-C-A71_00351 thru 00353 |
| Govt_Exh_400 | | | | IAfricanRA-USA Updates pamphlet dated March 2000 | IARA_6-D1-119_00362 thru 00365 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_401 | | | | Bank of America funds transfer request and authorization #2575392 dated 04 Apr 2000 from IARA to ANZ Grandlays Bank, Aman [sic], Jordan of $50,000.00 | MH_49_00660 |
| Govt_Exh_402 | | | | Bank of America funds transfer request and authorization #2575392 dated 04 Apr 2000 from IARA to ANZ Grandlays Bank, Aman [sic], Jordan of $50,000.00 | IARA_4-C-A71_00395 thru 00397 |
| Govt_Exh_403 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $9,117.70 on 04 Apr 2000 from IARA-USA to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2575390 dated 04 Apr 2000 to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America Funds Transfer Advice as to $9,117.70 dated 05 Apr 2000 | IARA_4-C-A71_00363 thru 00365 |
| Govt_Exh_404 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $15,000.00 on 04 Apr 2000 from IARA-USA to Arab Bank Shmeisani [sic] Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2575393 dated 04 Apr 2000 to Arab Bank Shmeisani [sic] Branch, Amman, Jordan; Bank of America Funds Transfer Advice as to $15,000.00 dated 05 Apr 2000 | IARA_4-C-A71_00383 thru 00385 |
| Govt_Exh_405 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $50,000.00 on 25 Apr 2000 from IARA-USA to ANZ Grandlays Bank, Aman [sic], Jordan; Bank of America funds transfer request and authorization #2575196 dated 25 Apr 2000 to ANZ Grandlays Bank, Aman [sic], Jordan; Bank of America Funds Transfer Advice as to $50,000.00 dated 25 Apr 2000 | IARA_4-C-A71_00440 thru 00442 |
| Govt_Exh_406 | | | | Bank of America funds transfer request and authorization #2575196 dated 25 Apr 2000 to ANZ Grandlays Bank, Aman [sic], Jordan, of $50,000.00 | MH_49_00661 |

Government's First Amended
List of Exhibits
07/02/2010

Case 4:07-cr-00087-NKL   Document 530   Filed 07/02/10   Page 61 of 125   Page 58 of 122

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_407 | | | | Letter from Fatten Elkomy to Khalid Al-Sudani dated 28 Apr 2000 re: sponsorship transfer of $58,995.60; ledger titled, "Child Sponsorship Donations for Jordan March, April, and May 98."; ledger titled, "Iraq CSP Transfer for December 99, January and February of 2000." | MH_40A_00190 thru MH_40A_00197 |
| Govt_Exh_408 | | | | Bank of America funds transfer request and authorization number 2575218, dated 10 May 2000, for transfer of $50,000.00 from IARA to ANZ Grandlays [sic] Bank, Amman, Jordan, for refugees. | MH_49_00662 |
| Govt_Exh_409 | | | | Bank of America wire transfer advice for transfer of $50,000.00 from IARA to ANZ Grandlays [sic] Bank; Bank of America Funds Transfer request and authorization, dated 10 May 2000, for transfer of $50,000.00 from IARA to ANZ Grandlays [sic] Bank; NationsBank funds transfer, dated 10 May 2000, requesting transfer of $50,000.00 from IARA to ANZ Grandlays [sic] Bank | IARA_4-C-A71_00472 thru 00474 |
| Govt_Exh_410 | | | | Bank of America wire transfer advice, dated 12 May 2000, showing debit of $58,995.60 from IARA to Arab Bank Shmeisani, Amman, Jordan; Bank of America funds transfer request and authorization number 2575216, dated 12 May 2000, for transfer of $58,995.60 from IARA to Arab Bank Shmeisani Bank, Amman, Jordan; NationsBank funds transfer request, dated 12 May 2000, requesting transfer of $58,995.60 from IARA to Arab Bank, Shmeisani Branch, Amman, Jordan | IARA_4-C-A71_00475 thru 00477 |
| Govt_Exh_411 | | | | Bank of America wire transfer advice , dated 19 May 2000, showing debit of $30,000.00 from IARA to ANZ Grandlays [sic] Bank, Amman, Jordan; Bank of America  funds transfer request and authorization number 2575280, dated 19 May 2000, showing $30,000.00 transfer from IARA to ANZ Grandlays [sic] Bank, for refugees; NationsBank funds transfer, dated 19 May 2000, requesting transfer of $30,000.00 from IARA to ANZ Grandlays [sic] Bank, for refugees | IARA_4-C-A71_00489 thru 00491 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_412 | | | | Bank of America funds transfer request and authorization number 2575280, dated 19 May 2000, transferring $30,000.00 from IARA to ANZ Grandlays [sic] Bank, Amman, Jordan, for refugees | MH_49_00663 |
| Govt_Exh_413 | | | | Bank of America funds transfer request and authorization number 2575347, dated 24 May 2000, transferring $50,000.00 from IARA to Arab Bank Shmeisani Branch, Amman, Jordan, for relief and orphans | MH_49_00657 |
| Govt_Exh_414 | | | | Letter from IRS, Department of Treasury, to IARA, dated 20 Jun 2000, regarding name change for IARA organization and tax exempt status; letter from IRS, Department of Treasury, to IARA, dated 21 Apr 1989, regarding tax exempt status; State of Missouri Corporation Division, regarding IARA tax exempt status; fax from State of Missouri, Department of Revenue, to Mubarak Hamed, dated 7 June 2000;  fax from IRS, Department of the Treasury, Tax Exempt and Government Entities Division, dated 20 June 2000, regarding the IARA name change and tax exempt status. | IARA_7-92_01983 thru 01993 |
| Govt_Exh_415 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $50,000.00 on 21 Jun 2000 from IARA-USA to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2575235 dated 21 Jun 2000 to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America Wire Transfer Advice as to $50,000.00 dated 21 Jun 2000 | IARA_4-C-A71_00494 thru 00496 |
| Govt_Exh_416 | | | | Bank of America funds transfer request and authorization #2575234 dated 21 Jun 2000 to ANZ Grandlays Bank, Aman [sic], Jordan, of $30,000.00 | MH_49_00664 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_417 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $30,000.00 on 21 Jun 2000 from IARA-USA to ANZ Grandlays Bank, Aman [sic], Jordan; Bank of America funds transfer request and authorization #2575234 dated 21 Jun 2000 to ANZ Grandlays Bank, Aman [sic], Jordan; Bank of America Wire Transfer Advice as to $30,000.00 dated 21 Jun 2000 | IARA_4-C-A71_00501 thru 00503 |
| Govt_Exh_418 | | | | Manilla file folder titled, "IARA-Board Minutes" dated 02 Aug 2000 and 03 Aug 2000 re: fees, widen collection of monies, respond to USAID letter; document titled, "IARA-USA Fundraising Plan of Action 2000 | IARA_1-D2-33_00263 thru 00270 |
| Govt_Exh_419 | | | | Document pertaining to phone message for Mubarak from John Sullivan dated 08/11 re: media correspondence through IARA-USA, specifically Abdul Mohaymen Asibai and "The Board" | IARA_7B-93_00008 and 00009 |
| Govt_Exh_420 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $30,000.00 on 11 Aug 2000 from IARA-USA to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2896123, dated 11 Aug 2000 to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America Wire Transfer Advice as to $30,000.00 dated 11 Aug 2000, beneficiary ISRA | IARA_4-C-A71_00622 thru 00624 |
| Govt_Exh_421 | | | | Bank of America funds transfer request and authorization #2896124 dated 25 Aug 2000 to ANZ Grandlays Bank, Aman [sic], Jordan, of $60,000.00, handwritten at top "248 539 8429" | MH_49_00665 |
| Govt_Exh_422 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $60,000.00 on 25 Aug 2000 from IARA-USA to ANZ Grandlays Bank, Aman [sic], Jordan; Bank of America funds transfer request and authorization #2896127, dated 25 Aug 2000 to ANZ Grandlays Bank, Aman [sic], Jordan; Bank of America Wire Transfer Advice as to $60,000.00 dated 25 Aug 2000 | IARA_4-C-A71_00659 thru 00661 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_423 | | | | Certified copy of documents pertaining to corporation of IAfricanRA USA filed with State of Missouri from 25 Feb 1985 through 14 Jun 2000 | IARA_1-D2-33_00305 thru 00318 |
| Govt_Exh_424 | | | | IAfricanRA document pertaining to Ahmad Mustafa Al-Katib's personal history, education, and employment history; dated 07 Apr 1997 | IARA_1-D2-33_00380 thru 00383 |
| Govt_Exh_425 | | | | U.S. Department of Justice Immigration and Naturalization Service Form I-9 (Employment Eligibility Verification) signed by Ahmad S. Mustafa dated 12 Oct 1999 | IARA_1-D2-33_00387 |
| Govt_Exh_426 | | | | Letter from Khaled Al-Sudanee to Mubarak Hamed dated 30 Sep 2000, re: "detailed account for ISRA/IARA"; document pertaining to NationsBank of Mid-Missouri funds transfer of $15,000.00 [30,230.00 manually crossed out] on 03 Oct 2000 from IARA-USA to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2896152, dated 05 Oct 2000 to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America Wire Transfer Advice as to $15,000.00 dated 06 Oct 2000, beneficiary ISRA | IARA_4-C-A71_00687 thru 00690 |
| Govt_Exh_427 | | | | Document titled "Notification of Change in Employment Status" on IAfricanRA-USA letterhead, re: Ahmad Mustafa (Abu Omar)'s new wage of $2,100/month, signed by Mubarak Hamed on 26 Oct 2000 | IARA_1-D2-33_00372 |
| Govt_Exh_428 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $13,746.50 on 05 Oct 2000 from IARA-USA to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2896159, dated 06 Oct 2000 to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America Wire Transfer Advice as to $13,746.50 dated 10 Oct 2000, beneficiary ISRA | IARA_4-C-A71_00702 thru 00704 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_429 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $10,712.20 on 05 Oct 2000 from IARA-USA to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2896160, dated 06 Oct 2000 to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America Wire Transfer Advice as to $10,712.20 dated 10 Oct 2000, beneficiary ISRA | IARA_4-C-A71_00699 thru 00701 |
| Govt_Exh_430 | | | | Funds Transfer of $60,000 10 July, 2000 | IARA_4-C-A71_00728 - 00730 |
| Govt_Exh_431 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $30,000.00 on 02 Nov 2000 from IARA-USA to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2896255, dated 02 Nov 2000 to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America Wire Transfer Advice as to $30,000.00 dated 03 Nov 2000, beneficiary ISRA | IARA_4-C-A71_00752 thru 00754 |
| Govt_Exh_432 | | | | Bank of America funds transfer request and authorization #2896274, dated 15 Dec 2000 to ANZ Grandlays Bank, Aman [sic], Jordan, of $38,000.00 | MH_49_00649 |
| Govt_Exh_433 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $38,000.00 on 15 Dec 2000 from IARA-USA to ANZ Grandlays Bank, Aman [sic], Jordan; Bank of America funds transfer request and authorization #2896274, dated 15 Dec 2000 to ANZ Grandlays Bank, Aman [sic], Jordan, for $38,000.00; Bank of America funds transfer request and authorization #2896127, dated 25 Aug 2000 to ANZ Grandlays Bank, Aman [sic], Jordan, for $60,000.00; Bank of America Wire Transfer Advice as to $38,000.00 dated 18 Dec 2000 | IARA_4-C-A71_00853 thru 00856 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_434 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $5,000.00 undated from IARA-USA to Bankers Trust Co NY 021001033, Banque Indosuez Dhaka, Bangladesh 04058912; Bank of America funds transfer request and authorization #2896271, dated 15 Dec 2000 to Banque Indosuez Dhaka, Bangladesh 04058912; Bank of America Wire Transfer Advice as to $5,000.00 dated 19 Dec 2000, beneficiary IARA Bangladesh | IARA_4-C-A71_00857 thru 00859 |
| Govt_Exh_435 | | | | IARA-USA Transfer Request Form from Fatten Elkomy to Mubarak Hamed dated 19 Dec 2000 re: $24,607.34 to Iraq office; attached ledger titled "Iraq CSP Transfer for September, October, and November of 2000." | IARA_6-D2-119_00019 thru 00022 |
| Govt_Exh_436 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $8,433.70 on 19 Dec 2000 from IARA-USA to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2896285, dated 20 Dec 2000 to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America Wire Transfer Advice as to $8,433.70 dated 20 Dec 2000, beneficiary ISRA | IARA_4-C-A71_00810 thru 00812 |
| Govt_Exh_437 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $28,500.00 on 20 Dec 2000 from IARA-USA to ANZ Grandlays Bank, Aman [sic], Jordan; Bank of America funds transfer request and authorization #2896288, dated 20 Dec 2000 to ANZ Grandlays Bank, Aman [sic], Jordan; Bank of America Wire Transfer Advice as to $28,500.00 dated 20 Dec 2000 | IARA_4-C-A71_00820 thru 00822 |
| Govt_Exh_438 | | | | Bank of America funds transfer request and authorization #2896295 dated 22 Dec 2000 from IARA-USA to Human Appeal Intl., ANZ Grandlays Bank, Aman [sic], Jordan, of $18,500.00 | MH_49_00648 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_439 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $18,500.00 on 20 Dec 2000 from IARA-USA to ANZ Grandlays Bank, Aman [sic], Jordan; Bank of America funds transfer request and authorization #2896295, dated 22 Dec 2000 to ANZ Grandlays Bank, Aman [sic], Jordan; Bank of America Wire Transfer Advice as to $18,500.00 dated 26 Dec 2000 | IARA_4-C-A71_00813 thru 00815 |
| Govt_Exh_440 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $24,607.34 on 19 Dec 2000 from IARA-USA to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2896276, dated 21 Dec 2000 to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America Wire Transfer Advice as to $24,607.34 dated 26 Dec 2000, beneficiary ISRA | IARA_4-C-A71_00823 thru 00825 |
| Govt_Exh_441 | | | | IAmericanRA-USA Independent Auditor's Report & Financial Statements for the Year Ended 31 Dec 2000; author: Suhail Sadiq, CPA P.C. | IARA_1-A-58_00026 thru 00033 |
| Govt_Exh_442 | | | | Donation form for "IARA USA 15th Anniversary 1985 - 2000" titled "This Ramadan, your opportunities will be numerous…" | IARA_6-D1-119_00293 |
| Govt_Exh_443 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $50,000.00 on 16 Jan 2001 from IARA-USA to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2896005, dated 16 Jan 2001 to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America Wire Transfer Advice as to $50,000.00 dated 16 Jan 2001, beneficiary ISRA | IARA_4-D-78_00896 thru 00899 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_444 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $50,000.00 on 05 Feb 2001 from IARA-USA to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2896029, dated 06 Feb 2001 to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America Wire Transfer Advice as to $50,000.00 dated 07 Feb 2001, beneficiary ISRA | IARA_4-D-78_00914 thru 00917 |
| Govt_Exh_445 | | | | Letter from Arab Bank, Al-Shmaysani branch, to ISRA dated 08 Feb 2001, re: transfer and credit of $49,984.00; ISRA journal voucher dated 08 Feb 2001 re: $49,984.00 transfer | ISRA_3_00085 and 00086 |
| Govt_Exh_446 | | | | Sudane receipt of Wire of $50,000 dated 14 Feb, 2001 | ISRA_3_00092 - 00094 |
| Govt_Exh_447 | | | | Letter from Khalid Ahmad Al Sudanee to the Minister of Labor and Social Affairs dated 14 Feb 2001, re: checks and receipts to Al-Farouq State Construction and to the Ministry of Labor and Social Services, amount of 17491150 and 4410000 Iraqi dinars respectively | ISRA_10_00156 thru 00160 |
| Govt_Exh_448 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $50,000.00 on 13 Feb 2001 from IARA-USA to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2896035, dated 13 Feb 2001 to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America Wire Transfer Advice as to $50,000.00 dated 14 Feb 2001, beneficiary ISRA | IARA_4-D-78_00947 thru 00950 |
| Govt_Exh_449 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $60,000.00 on 15 Mar 2001 from IARA-USA to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2896182, dated 15 Mar 2001 to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America Wire Transfer Advice as to $60,000.00 dated 16 Mar 2001, beneficiary ISRA | IARA_4-D-78_00986 thru 00990 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_450 | | | | Letter from Arab Bank, Al-Shmaysani branch, to ISRA dated 18 Mar 2001, re: transfer and credit of $59,984.00; ISRA journal voucher dated 30 Mar 2001 re: $59,984.00 transfer | ISRA_3_00223 thru 00224 |
| Govt_Exh_451 | | | | ISRA journal voucher dated 30 Mar 2001 recording "Obligations account/Khalid Al-Sudanee $92,853.96", attached is the itemization and receipts from Interior Gas Station, Bardi Photography, and Cooperative Co-op for the Subdivision Management in Hayfa Street | ISRA_3_00164 thru 00168 |
| Govt_Exh_452 | | | | Letter from OFAC to Mubarak Hamed, IAfricanRA-USA dated 21 Mar 2001, re: trade embargoes pursuant to Iraq Sanctions Regulations issued per IEEPA and Dept. of Treasury's notice that IARA-USA's "...website and in certain of its materials that it is active in both..." Sudan and Iraq without a specific license to do so, IARA-USA ordered to provide detailed written report of its activities in Sudan and Iraq for previous five years | MH_45_01442 thru 01458 |
| Govt_Exh_453 | | | | Letters from Khaled A.J. Al Sudanee, ISRA, to Mubarak Hamed, IARA USA, [various dates]; re: inquiring about funds transfers and requesting sacrifices and medical supplies from Iraqi government | ISRA_111_00425 thru 00432; 00434 thru 00435; 00437; 00442 thru 00443; 00445 thru 00447; 00449 thru 00451 |
| Govt_Exh_454 | | | | Letter and (1) copy of Abdelmajid I. Jondy MD PC check #0499 to IARA dated 12 Aug 2000 for $20,000.00 (2) copy of Faleh and Alya Husseini check #4558 to IAmericanRA for $40,000.00 | MH_49_00666 thru 00667 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_455 | | | | Bank of America wire transfer advice dated 14 Feb 2001 for IAfricanRA USA for $42,500.00; Bank of America funds transfer request and authorization #2896031 dated 13 Feb 2001 from IARA USA to ANZ Grandlays Bank, Aman [sic], Jordan of $42,500.00; document pertaining to Nationsbank of Mid-Missouri funds transfer of $42,500.00 dated 13 Feb 2001 to ANZ Grandlays Bank Aman [sic], Jordan of $42,500.00; email dated 14 Jan 2002 re: transfer of $74,100.00 on 14 June 2001 and $42,500.00 on 13 Feb 2001 | IARA_4-D-78_00937 thru 00941 |
| Govt_Exh_456 | | | | Envelope post marked 21 Mar 1991 addressed to "Mubarak Hamed, Executive Director, Islamic African Relief Agency, USA" from Department of the Treasury | MH_45_01481 |
| Govt_Exh_457 | | | | Manilla file folder containing (1) statement dated 04 Feb 2001, from Mohammed Ibrahim Sulieman of IARA-Sudan that ISRA Khartoum Sudan did not receive financial support from IARA-USA from 1997-2000; (2) letter from Mubarak Hamed to Elton A. Ellison, OFAC, dated 17 Aug 2001 responding that IARA-USA is not related to other entities outside of USA with "IARA" in its title and did not export merchandise to Iraq and have not been in Sudan since Dec 1997 | IARA_1-D2-33_00261 thru 00262; IARA_1-D2-33_00273 thru 00291 |
| Govt_Exh_458 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $13,223.39 on 09 May 2001 from IARA-USA to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2896219, dated 21 May 2001 to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America Wire Transfer Advice as to $13,223.39 dated 22 May 2001, beneficiary ISRA; email from Khaled A.J. Al-Sudanee to Mubarak Hamed dated 09 Sep 2001 re: receipt of wire transfer $13,223.39 | IARA_4-D-78_01121 thru 01125 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_459 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $50,000.00 on 29 May 2001 from IARA-USA to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America funds transfer request and authorization #2896244, dated 30 May 2001 to Arab Bank Shmeisani Branch, Amman, Jordan; Bank of America Wire Transfer Advice as to $50,000.00 dated 30 May 2001, beneficiary ISRA; international wire money transfer report of $50,000.00 to ISRA; email from Khaled A.J. Al-Sudanee to Mubarak Hamed dated 09 Sep 2001 re: receipt of wire transfer $50,000.00 | IARA_4-D-78_01131 thru 1136 |
| Govt_Exh_460 | | | | Letter from Khaled A.J. Sudanee to Mubarak Hamed dated 18 Jul 2001 re: itemization of money allotted to ISRA $116,000.00 | IARA_1-2-35_00375 & 00377 |
| Govt_Exh_461 | | | | Fax dated 24 Jan 2001 with handwritten notation of $50,000 on copy of letter from Khaled A.J. Sudanee to Mubarak Hamed dated 18 Jul 2001 re: itemization of money allotted to ISRA $116,000.00 | IARA_1-2-35_01988 |
| Govt_Exh_462 | | | | Document pertaining to NationsBank of Mid-Missouri funds transfer of $50,000.00 on 19 Jul 2001 from IARA-USA to Arab Bank Shmeisani Branch, Amman, Jordan, beneficiary ISRA | IARA_1-2-35_01987 |
| Govt_Exh_463 | | | | Letter from Arab Bank, Al-Shmaysani branch, to ISRA dated 22 Jul 2001, re: transfer from IAfricanRA USA, and credit of $49,984.00; ISRA journal voucher dated 30 Jul 2001 re: $49,984.00 transfer | ISRA_4_00129 and 00130 |
| Govt_Exh_464 | | | | Letters from Khaled A.J. Sudanee to Mubarak Hamed dated 07-09 Mar 2000 re: monies received as well as $29,402.80 wire transfer not received; letters dated 17 Feb 2001 through 26 May 2001, from Khaled A.J. Sudanee and Khaled Abu Samra to Zuheir Shwehdi and Suhail Sadiq acknowlediing receipt of wire transfer amounts | ISRA_111_00439 thru 00452 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_465 | | | | Bank of America funds transfer request and authorization #2896083 dated 19 Jul 2001 from IARA to Arab Bank Shemeisani Branch of $50.000; fax dated 01 Dec 2001 of copy of check to ISRA Peshawar, Pakistan for $12,810.00 dated 29 Oct 2001 and copy of record stating "unable to process...request for stop payment..." | IARA_1-2-35_00375 and 00376 |
| Govt_Exh_466 | | | | Second request - letter from OFAC to Mubarak Hamed, IAfricanRA-USA dated 21 Mar 2001, re: trade embargoes pursuant to Iraq Sanctions Regulations issued per IEEPA and Dept. of Treasury's notice that IARA-USA's "...website and in certain of its materials that it is active in both..." Sudan and Iraq without a specific license to do so, IARA-USA ordered to provide detailed written report of its activities in Sudan and Iraq for previous five years | MH_43_00352 and 00353 |
| Govt_Exh_467 | | | | Email from Khaled A.J. Al-Sudanee to Mubarak Hamed dated 09 Sep 2001 re: receipt of wire transfer $40,000.00 | IARA_4-D-78_01216 |
| Govt_Exh_468 | | | | Letter and fax coversheet dated 10 Sep 2001 from Fatten Elkomy to F.M. Shoukfeh re: requesting $20,400.00 and sponsorship itemization | IARA_6-76_03120 thru 03124 |
| Govt_Exh_469 | | | | Copy of First Amended Complaint consolidated number 03 MD 1570 and 03 CV 6978 filed in US District Court for the Southern District of New York | IARA_1-D3-33_02658 thru IARA_1-D3-33_02841 |
| Govt_Exh_470 | | | | Article dated 20 Sep 2001 titled "Complaint Filed with IRS Against Alleged U.S. - Based Terrorist Front Groups Judicial Watch Asks that IRS Investigate and Shut Down Terror Financial Network Likely Linked to Bin Laden Network", source: www.judicialwatch.org/press_release.asp?pr_id_1 592; copy of letter dated 20 Sep 2001 from Judicial Watch to the IRS; article dated 25 Aug 2000 titled "U.S. Contends Muslim Charity Is Tied to Hamas" source: www.nytimes.com/library/national/0825terrorist-charity.html | IARA_1-1-6_02041 thru 02055 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_471 | | | | Two documents titled "Itinerary & Estimated Expenses Proposals" dated 06 Oct 2001 submitted by Ahmad Mustafa and signed by Mubarak Hamed re: travel to Turkey/North Iraq and Egypt; copy of check stub for Mustafa dated 29 Nov 2001 for $5,000.00 referencing fund raising travel compensation; copy of cashier's check 0000656203 dated 15 Dec 2001 to Ahmed [sic] Mustafa for $6,000.00 | IARA_4-67_00098 thru 00101 |
| Govt_Exh_472 | | | | The IAmericanRA USA check 5120 dated 05 Dec 2001 for $47,000.00 to Nation's Bank re: administration employees bonuces [sic]; interoffice memo dated 05 Dec 2001 from Mohamed Elkomy to Mubarak Hamed listing employees and bonus amounts | IARA_4-D-78_01812 thru 01813 |
| Govt_Exh_473 | | | | Bank of America wire transfer advice dated 14 Jun 2001 for IAfricanRA USA for $74,100.00; Bank of America funds transfer request and authorization #2973471 dated 14 Jun 2001 from IARA USA to ANZ Grandlays Bank, Aman [sic], Jordan of $74,100.00; document pertaining to Nationsbank of Mid-Missouri funds transfer of $74,100.00 dated 12 Jun 2001 to ANZ Grandlays Bank Aman [sic], Jordan of $74,100.00; email dated 14 Jan 2002 re: transfer of $74,100.00 on 14 June 2001 and $42,500.00 on 13 Dec 2001 | IARA_4-D-78_01171 thru 01175 |
| Govt_Exh_474 | | | | Bank of America wire transfer advice dated 21 Aug 2001 for IAfricanRA USA for $40,000.00; Bank of America funds transfer request and authorization #0090160 dated 16 Aug 2001 from IARA USA to ANZ Grandlays Bank, Aman [sic], Jordan of $40,000.00; document pertaining to Nationsbank of Mid-Missouri funds transfer of $40,000.00 dated 15 Aug 2001 to ANZ Grandlays Bank Aman [sic], Jordan of $40,000.00 | IARA_4-D-78_01209 thru 01215 |
| Govt_Exh_475 | | | | NationsBank of Mid-Missouri funds transfer dated 12 Jun 2001 to ANZ Grandlays Bank, Aman [sic], Jordan, for $74,100.00 | IARA_1-91_00504 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_476 | | | | NationsBank of Mid-Missouri funds transfer dated 09 May 2001 from IARA USA to Al-Shamal Islamic Bank, Khartoum, Sudan for $17,122.90, credit to IARA Orphan Sponsor; Bank of America funds transfer request and authorization #2896082 dated 19 Jul 2001 from IARA USA to Barclays Bank, Hurlington Beach, Kenya, of $15,000.00; letter from Tarig Shalabi to ICCM Shura and Operating Counsels dated 16 June 2001 re: Shalabi's frustration with and resignation from ICCM; ledger titled "IARA USA Partners" listing their contact information updated 05 Jul 2001; contact information for Agoub, Ali Ibrahim, and Hablullah | IARA_1-2-35_00378 thru 00385 |
| Govt_Exh_477 | | | | ISRA entry voucher #296 dated 19 Dec 2001 amount of transfer $40,959.09; copy of wire transfer record dated 19 Dec 2001 requested by IAfricanRA USA of $40,958.09 to ISRA (date of transfer 18 Dec 2001) | ISRA_5_00291 thru 00292 |
| Govt_Exh_478 | | | | Bank of America funds transfer request and authorization #2896244 dated 29 May 2001 from IARA USA to Arab Bank Shemeisani Branch, Amman, Jordan, for $50,000.00, ISRA as beneficiary | MH_49_01797 |
| Govt_Exh_479 | | | | IARA-USA Partnership Agreement, dated 1 Jan 2002, sent to Walid Qanah, Human Appeal International. | IARA_5-13_00002 thru 0006 |
| Govt_Exh_480 | | | | Letter dated 20 May 2002 from Fatten Elkomy to Khalid Al-Sudani, ISRA-Middle East re: transfer of $5,776.00 and $14,423.50 (post it note to change the code to East Jordan); attached ledger titled "Iraqi Children CSP Transfer for January, February and March of 2002 | IARA_6-D2-119_00048 thru 00050 |
| Govt_Exh_481 | | | | Copy of cashier check #0000656206 for $4,000.00 from IARA to Assma Sawani dated 15 Dec 2001 | BOA_GJ-2266-2002_01957 |
| Govt_Exh_482 | | | | Copy of cashier check #0000656209 for $4,000.00 from IARA to Hodda Muraywid dated 15 Dec 2001 | BOA_GJ-2266-2002_01958 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_483 | | | | Copy of cashier check #0000656210 for $4,000.00 from IARA to Ibrahim Khaleel dated 15 Dec 2001 | BOA_GJ-2266-2002_01959 |
| Govt_Exh_484 | | | | Copy of cashier check #0000656211 for $4,000.00 from IARA to Naveed Malik dated 15 Dec 2001 | BOA_GJ-2266-2002_01960 |
| Govt_Exh_485 | | | | Iraq CSP Transfer for April, May, June 2002 | IARA_6-D2-119_00051 and 00052 |
| Govt_Exh_486 | | | | IARA-USA Staff and Partner Telephone, E-mail Directory, updated 5 Aug 2002 | IARA_2-10_00002 thru 00005 |
| Govt_Exh_487 | | | | Fax from IARA to Khalid Al-Sudani, for Jordan CSP Transfers for Apr, May, Jun 2002 | IARA_6-D2-119_00373 thru 00380 |
| Govt_Exh_488 | | | | IARA-USA Partnership Agreement, dated 9 Feb 2002, signed by Khaled Al-Sudanee | IARA_5-13_00004 |
| Govt_Exh_489 | | | | Bank of America: (1) customer receipt dated 11 Jun 2002 for $16,000.00; (2) copy of cashier's checks #656211, #656206, #656209, and #656210 dated 15 Dec 2001 to Naveed Malik, Assma Sawani, Hodda Muraywid, and Ibrahim Khaleel respectively for $4,000.00 each | IARA_4-67_00241 thru 00246 |
| Govt_Exh_490 | | | | ISRA entry voucher #237 dated 01 Dec 2002 amount of transfer $21,046.42; copy of wire transfer record dated 01 Sep 2002 requested by "IslamicAmeric9643429034" [sic] of $21,046.42 to ISRA (date of transfer 29 Aug 2002) | ISRA_24_00043 thru 00044 |
| Govt_Exh_491 | | | | Document dated 11 Oct 2002 titled "Financial Action Task Force on Money Laundering International Best Practices" | IARA_4-B-9_00015 thru 00024 |
| Govt_Exh_492 | | | | Letter from Maria Dolores F. Carpio, ISRA, for Khalid Al-Sudanee to Mubarak Hamed dated 28 Dec 2002 re: requesting assistance in Iraq | IARA_1-1-6_00049 |
| Govt_Exh_493 | | | | Document titled "Comments on U.S. Department of Treasury Anti-Terrorist Financing Guidelines: Voluntary Best Practices for U.S. Charities Prepared for the Board of Directors of Kinder-USA" [not dated] | IARA_4-B-9_00035 thru 00039 |
| Govt_Exh_494 | | | | Document titled "U.S. Department of the Treasury Anti-Terrorist Financing Guidelines: *Voluntary* Best Practices for U.S.-Based Charities" [not dated] | IARA_4-B-9_00040 thru 00046 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_495 | | | | Mennonite Central Committee article regarding Iraqi relief; fax to Islamic American Relief Agency from Kevin King, re background materials on All Our Children campaign; Department of Treasury Iraqi Sanctions Regulations | IARA_6-86_01156 thru 01165 |
| Govt_Exh_496 | | | | Office memo, dated 15 Mar 2003, to IARA Staff from Mubarak, regarding draft of Iraq Humanitarian Relief Project | IARA_4-D1-45_02123 thru 02125 |
| Govt_Exh_497 | | | | Letter from Anees, dated 18 Mar 2003, regarding Iraq Humanitarian Disaster Project, with handwritten note at end by Omar | IARA_1-1-6_02010 and 02011 |
| Govt_Exh_498 | | | | Office memo, dated 26 Mar 2003, re IARA-USA's All Our Children participation, Mennonite Central Committee; Department of the Treasury Iraqi Sanctions Regulations License, to Mennonite Central Committee; Iraq CSP Transfer for Jan, Feb and Mar 2003 | IARA_4-D1-45_00020 thru 00030; IARA_6-D2-119_00219 and 00220 |
| Govt_Exh_499 | | | | E-mail from Kevin P King re IARA-USA's letter of participation with All Our Children, Mennonite Central Committee, dated 26 Mar 2003 | IARA_2-A-D2-44_01930 thru 01932 |
| Govt_Exh_500 | | | | Department of Treasury Iraqi Sanctions Regulations License, to Mennonite Central Committee, signed 3 Feb 2003 | IARA_1-1-6_01828 and 01829 |
| Govt_Exh_501 | | | | Letter of Participation from Ibrahim Khaleel to Kevin King, All Our Children, Mennonite Central Committee, dated 26 Mar 2003 | IARA_1-1-6_01818 |
| Govt_Exh_502 | | | | Letter signed by Mubarak Hamed to the Islamic Center, describing IARA and stating they are collecting money for Iraq, dated 28 Mar 2003 | IARA_7-B-103_00993 |
| Govt_Exh_503 | | | | Letter from Kevin P King to Iaraadamu [sic], dated 14 Apr 2003, re IARA-USA's letter of participation with All Our Children, Mennonite Central Committee | IARA_1-1-6_01819 and 01820 |
| Govt_Exh_504 | | | | ISRA Annual Report for 2003, including list of their accomplishments in Iraq since sanctions were imposed | IARA_7-D2-101_00793 thru 00799 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_505 | | | | Memorandum from Mubarak to IARA staff dated 15 Mar 2003 with attachments titled (1) "IARA-USA Internal Planning Document (Draft) Iraq Humanitarian Disaster Preparedness Project", (2) Baghdad Orphanage, (3) IARA-USA Child Sponsorship Program Mission in Iraq, and (4) letter from Omar Moad | IARA_6-86_00219 thru 00224 |
| Govt_Exh_506 | | | | Email thread between Mubarak Hamed and Asim Ghafoor dated 11 Apr 2003 re: Ghafoor collecting information regarding IARA, its projects, employees, and flow of cash and goods | IARA_1-1-6_01918 thru 01921 |
| Govt_Exh_507 | | | | Email thread between Mubarak Hamed and Asim Ghafoor dated 14-16 Apr 2003 re: Ghafoor collecting information regarding IARA, consulting fees, and authorizing groups for work in Iraq | IARA_1-1-6_01922 thru 01924 |
| Govt_Exh_508 | | | | Documents regarding "Iraqi Sanctions Regulations General License" by OFAC dated 07 May 2003 | IARA_1-1-6_01832 thru 01837 |
| Govt_Exh_509 | | | | Email from "Dr. Elsiddig" monsour01@hotmail.com to Iaraadamu@aol.com dated 25 Jun 2003 re: "Iraqi Relief Program and Description of Activities" | IARA_2-A-D2-44_01834 thru 01837 |
| Govt_Exh_510 | | | | IARA loan repayment by Addae Ahmad, 1999 | IARA_5-13_00222 thru 00236 |
| Govt_Exh_511 | | | | E-mail dated 9 Sep 2003 from IARA-Lebanon, re receipt of money transfer | IARA_6-D2-119_01022 and 01023 |
| Govt_Exh_512 | | | | Letter dated 19 Sep 2003, from Mubarak Hamed to Linda Musselman, LaSalle Bank, requesting a Chicago bank account be opened for IARA-USA, with the signatory being Dr. Abdel Azim M. Elsiddig. | IARA_1-2-35_02565 and 02566 |
| Govt_Exh_513 | | | | Email thread dated 19 Nov 2003 between Mubarak Hamed, Abdel-Azim M. ElSiddig, Robert P. Hanrahan, Mark Siljander, Bill Aramony, and Avon N. Williams re: IARA paid trip Dec 2003 to Qatar, Kuwait, Bahrain, UAE and Oman | IARA_1-2-35_02556 thru 02558 |
| Govt_Exh_514 | | | | Letter from IAmericanRA to Jaffar A. Makki, ISRA International [undated], re: 2003 payments totaling $122,940.73 | IARA_7-92_00061 thru 00062 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_515 | | | | Letter from OFAC to Mubarak Hamed, IAmericanRA, dated 17 Feb 2004 re: Iraqi sanctions and need to obtain separate authorization from OFAC as to "exportation or reexportation from a third country to Iraq of any goods or technology…" and need for IARA to contact U.S. Dept. of Commerce | IARA_1-1-6_00286 thru 00288 |
| Govt_Exh_516 | | | | Letter from Khaled A.J. Al-Sudanee to Mubarak Hamed, IARA (USA) dated 23 Nov 1998 re: ISRA projects information including costs and locations | ISRA_110_00025 thru 00033 |
| Govt_Exh_517 | | | | OFAC correspondence to AUSA Gonzalez, dated 23 Jul 2004, regarding the entire OFAC record of IARA | OFAC_000001 thru 000167 |
| Govt_Exh_518 | | | | Letter from R. Richard Newcomb, Director of OFAC to Todd P. Graves, U.S. Attorney for the Western District of Missouri, dated 16 Jun 2004 re: Iraqi sanctions | Govt_Exh_518.pdf |
| Govt_Exh_519 | | | | U.S. Treasury publication titled "Treasury Designates Global Network, Senior Officials of IARA for Supporting bin Laden, Others" dated 13 Oct 2004, source: www.ustreas.gov/press/releases/js2025.htm | ISRA_42_00013 thru 00015 |
| Govt_Exh_520 | | | | Letter from Abdullah Suliman Alawad to Jaber Mohammad dated 15 Apr 1988 re: IARA used to operate as part of Munazamat AlDawa AllIslamiah | IARA_E99-39_00119 |
| Govt_Exh_521 | | | | Check #24873 from IafricanRA to Islamic Relief Agency dated 15 Jul 1991 amount $1745.00 | IARA_E99-39_00120 |
| Govt_Exh_522 | | | | Letter dated 15 Apr 1988, from Dr. Abdullah Suliman Alawad to Dr. Jaber Mohammad, informing him that he was selected to be on the Board for IARA | IARA_E99-39-00119 |
| Govt_Exh_523 | | | | Letter from Mohammed Elbeshir to IARA/Canada, regarding Jordan ISRA office supervising relief activity in Iraq | IARA_E99-22B_00947 |
| Govt_Exh_524 | | | | Handwritten notes with various monetary amounts and phone numbers | IARA_1-1-6_00245 thru 00248 |
| Govt_Exh_525 | | | | Various letters regarding receipt of money or goods from Khalid Al-Sudani, ISRA 15 Jan 1996 through 17 Jan 1997 | IARA_E99-30_00009 thru 00014 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_526 | | | | Letter from Muhammad Badr Al-Din Harun to Mubarak Hamad [sic] stating he was instructed to stay away from Mubarak and accuses Mubarak of tarnishing his personal reputation and the reputation of the agency; threatened to complain to FBI about the agency | MH_1_01583 and 01584 |
| Govt_Exh_527 | | | | IAfricanRA USA document titled "Application Form for Funding Proposals" submitted by IARA Sudan, signed and dated 01 Jan 1990 | IARA_1-D2-33_00813 thru 00815 |
| Govt_Exh_528 | | | | IAfricanRA USA document titled "Terms and Conditions Letter of Agreement Between Islamic African Releif [sic] Agency, USA and" submitted by IARA Sudan [undated], signed | IARA_1-D2-33_00816 thru 00817 |
| Govt_Exh_529 | | | | IAfricanRA USA document titled "Application Form for Funding Proposals" and Terms and Conditions Letter of Agreement Between Islamic African Releif [sic] Agency, USA and" submitted by IARA Sudan for project year 1989-1990 | IARA_1-D2-33_00818 thru 00822 |
| Govt_Exh_530 | | | | Letter from Abdulla Suliman Elawad, ISRA Sudan, to Mohamed Fageer, IARA USA, dated 30 May 1991 re: establishment of IARA office in Canada | IARA_1-D2-33_00824 and 00825 |
| Govt_Exh_531 | | | | Letter from Mohamed K. Fageer, IAfricanRA USA, dated 11 June 1991 re: his resignation | IARA_1-D2-33_00823 |
| Govt_Exh_532 | | | | Fax from Mubarak Hamed to Ahmed Osman Makki dated 25 Oct 1991 re: letter from Abdallah Suliman | IARA_1-D2-33_00826 thru 00829 |
| Govt_Exh_533 | | | | McCormick Center Hotel letterhead sheet with handwritten numbers and address | MH_45_01639 and 01640 |
| Govt_Exh_534 | | | | IAfricanRA fax from Mubarak Hamed to Mahboub Khan dated 31 Dec 1991 re: the International Development & Refugee Foundation; attached (1) letter from Amber El Atabank to Hamed dated 18 Nov 1991 re: confirmation of fax number for IARA Jordan, and (2) letter from Hameed Shaikh to Saeed Abdallah Saeed, IARA Jordan, dated 13 Nov 1991 re: charity assistance in Iraq and networking | MH_45_01638 and 01641 thru 01643 |
| Govt_Exh_535 | | | | Newsletter titled "IARA-USA Special Report Activities of IARA-USA in Iraq" | MH_45_01644 thru 01648 |

Government's First Amended
List of Exhibits
07/02/2010

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | Fax from Mohammed Al-Kassab to Mubarak Hamed, IAfricanRA, dated 02 Feb 1993, handwritten notation "East pls send him a letter showing we are to implement any project they want" | MH_45_01648 |
| Govt_Exh_536 | | | | Kinko's invoice #011000177374, tax exempt #13910809 dated 08 Jun 2001 for $13.06, paid on IAmericanRA USA corporate card signature authorization by Mubarak Hamed | IARA_1-D1-33_00058 and 00073 |
| | | | | IAmericanRA USA 2000 Form 990, Return of Organization Exempt from Income Tax, signed by Mubarak Hamed dated 14 May 2001, prepared by Suhail Sadiq | IARA_1-D1-33_00060 thru 00073 |
| Govt_Exh_537 | | | | IARA letterhead titled Baghdad Orphanage, date unknown | IARA_2-A-D2-44_01817 |
| Govt_Exh_538 | | | | Memo re Iraqi Relief Program, date unknown | IARA_2-A-D2-44_01831 thru 01833 |
| Govt_Exh_539 | | | | Letter from U.S. Dept. of Treasury Internal Revenue Service to IAfricanRA USA dated 21 Apr 1989 re: approval and regulations of section 501(c)(3) exemption | IARA_4-49_01467 thru 01470 |
| | | | | Document titled "State of Missouri Exemption from Missouri Sales and Use Tax on Purchases and Sales" issued to IAfricanRA USA, effective date 25 May 1995, expiration date 25 May 2000 | IARA_4-49_01470 |
| Govt_Exh_540 | | | | Letter from Mubarak A. Hamed, IAfricanRA, to Office of Financial Development dated 14 Oct 1997 re: Form 269A Financial Status Report for periods Jul - Sep 1997 | IARA_4-49_00956 thru 00972 |
| Govt_Exh_541 | | | | Fax from U.S. Agency for International Development to Mubarak Hamed dated 31 Oct 1997 re: Agreement No. FAO A-00-97-00002-00 | IARA_4-49_00884 thru 00886 |
| Govt_Exh_542 | | | | Resume of Tarig H. Shalabi, CPA | IARA_4-B-9_00455 |
| Govt_Exh_543 | | | | Email from Khalid Al-Sudanee, isra.me@index.com.jo, to Mubarak Hamed, mubarak@iara-usa.org, dated 04 Jan 1980 re: distribution of monies | IARA_7-D2-101_00801 |
| Govt_Exh_544 | | | | IAfricanRA USA's "State of Missouri Certificate of Incorporation A General Not For Profit Corportion" filed 25 Feb 1985 | IARA_7-A-112_02953 thru 02965 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_545 | | | | Letters from Qawam-al-Din Abd-al-Sattar Muhammad re: receipt of "five hundred forty thousand" from Khalid al-Sudanee, ISRA [undated] and also "forty five thousand dinars" | IARA_7-D2-57_00006 thru 00008 |
| Govt_Exh_546 | | | | Newsletter titled "IARA Facts" | IARA_3-A-D1-38_01971 thru 01976 |
| Govt_Exh_547 | | | | Newsletter titled "IARA Facts" | IARA_7-D1-57_00075 thru 00078 |
| Govt_Exh_548 | | | | Document with handwritten contact information for Abdel Azim M. El Siddig, Dr. Mohumad A. El-Sheikh, and Ahmad S. Mustafa, written on IAfricanRA USA letterhead [undated] | IARA_7-D4-57_00036 |
| Govt_Exh_549 | | | | Letter from Khalid Ahmad al-Sudanee, ISRA Jordan, to the General Secretary of the Organization Islamic Popular Conference/General Secretariat-Baghdad dated 20 Jul 1998 re: information and goals of ISRA | IRAQ-DOC_238_00006 thru 00009 |
| Govt_Exh_550 | | | | Certified Records of IARA corporate filings with the Missouri Secretary of State. | Govt_Exh_550.pdf |
| Govt_Exh_551 | | | | Records obtained from Iraq, Al-Rasheed Bank re: ISRA account #6225, with Khalid al-Sudani as account manager with commercial address Iraqi Red Crescent Organization/al-Mansoor | IRS-IRAQ-DOC_00001 - 00012 |
| Govt_Exh_552 | | | | Document titled "IARA-USA Fact Sheet - IRAQ Activities of IARA-USA in IRAQ" | MH_45_01364 thru 01367 |
| Govt_Exh_553 | | | | Photographs (11) pertaining to seizure of Iraqi Intelligence Service documents in Baghdad, Iraq on 29 Nov 2004 | Govt_Exh_553 (file folder containing 11 JPGs) |
| Govt_Exh_554 | | | | Certified copy of State of Missouri, Division of Employment Security, Quarterly Contribution and Wage Report for IAfricanRA, employer account #306944-0-019-8399 | Govt_Exh_554.pdf |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_555 | | | | Original IARA ( Islamic African Relief Agency)USA FedX Receipt; Cover Letter IARA Office of Procurement FAO Branch dated executed 2/8/97;(USAID-Loretta King)- Letter dated 2/3/97: Subject Cooperative Agreement Award No FAO-A-00-97-00002-00 To Mubarak A. Hamed; Facsimile Transmission Sheet 2-12-97; Letter 2/3/97 Letter Child Survival Project final budget; Fax information sheet dated 2/3/97 from grant specialist Ms King w/IARA's Revised Budget and Request for Advance or Reimbursement. Publication-22 CFR 226 "Administration of Assistance Awards to U.S. Non-Governmental Organization" USAID Award No. FAO-A-00-97-00002-00 dated 2/3/97 Attachments 1-4 (1)Schedule (2)Program Description (3) Standard Provisions (4) Standards for USAID Funded Communications Projects. | IARA_1-8_01463-01515 |
| Govt_Exh_556 | | | | Original- letter 2/3/97(Hamed)USAID-Loretta King) Letter-executed dated 2/8/97 -Regarding Award No. FOA-A-00-97-00002-00 Publication_Accounting Data and Contents Attachment 1-4 | IARA_1-8_01518-01555 |
| Govt_Exh_557 | | | | Original -executed letter 2/3/97 (Hamed) USAID Loretta King) Letter executed dated 2/8/97 - Regarding Award No. FOA-A-00-97-00002-00 Publication_ Accounting Data and Contents Attachment 1-4 | USAID_2_06850-06887 |
| Govt_Exh_558 | | | | Copy of Original (Fax #573-443-5975)-executed letter (Hamed) USAID Loretta King) Publication-Letter executed dated 2/3/97 -Regarding Award No. FOA-A-00-97-00002-00-w/Accounting Data-Appropriation Data- ContentsAttachment #1 | USAID_1_03126-03133 |
| Govt_Exh_559 | | | | Copy of Original (Fax ) letter 2/3/97 (Hamed) USAID Loretta King) Publication-Letter executed dated 2/8/97 -Regarding Award No. FOA-A-00-97-00002-00-w/Attachment #1 | USAID_1_02166-02173 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_560 | | | | Copy letter 2/3/97 (Hamed)USAID Loretta King) Letter-executed dated 2/8/97 -Regarding Award No. **FOA-A-00-97-00002-00** Accounting Data and Contents w/Attachment 1-4 Publication | USAID_1_00620-00654 |
| Govt_Exh_561 | | | | Copy of the Original letter 2/3/97 (Hamed)USAID Loretta King) Publication Letter-executed dated 2/8/97 -Publication Regarding Award No. FOA-A-00-97-00002-00 Accounting Data and Contents w/Attachments 1-4 | USAID_2_06158-06195 |
| Govt_Exh_562 | | | | Copy letter 2/3/97 (Hamed)USAID Loretta King) Publication Letter-executed dated 2/8/97 - Regarding Award No. **FOA-A-00-97-00002-00** Accounting Data and Contents w/Attachment 1-4 | USAID_2_06271-06308 |
| Govt_Exh_563 | | | | Copy letter 2/3/97 (Hamed)USAID Loretta King) Publication Letter-executed dated 2/8/97 - Regarding Award No. **FOA-A-00-97-00002-00** and Accounting Data sheet | IARA_3-38_01471-01473 |
| Govt_Exh_564 | | | | Copy of Original letter 2/3/97 (Hamed) (USAID Loretta King) Letter Publication Letter-dated 2/8/97 Executed Regarding Award No. FOA-A-00-97-00002-00 Accounting Data and Contents w/Attachment 1-3 | IARA_4-D-21_01550-01583 |
| Govt_Exh_565 | | | | Copy letter of Original 2/3/97 (Hamed) USAID Loretta King) Letter  Letter-executed dated 2/8/97 -Regarding Award No. FOA-A-00-97-00002-00 and Accounting Data Sheet Contents w/Attachment 1-3; Fax information; Motification of Cooperative Agreeement;  letter dated 2/3/97 Accounting Appropriation Data | IARA_4-D-25_01074-01114 |
| Govt_Exh_566 | | | | Copy letter of Original 2/3/97 (Hamed) USAID Loretta King) Letter  Letter-executed dated 2/8/97 -Regarding Award No. FOA-A-00-97-00002-00 and Accounting Data Sheet  w/Attachment 1-4; Fax information; Motification of Cooperative Agreeement;   letter dated 2/3/97 Accounting Appropriation Data (duplication copy of letter dated 2/3/97) | IARA_E99-23_00040-00077 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_567 | | | | Copy letter of original 2/3/97 (Hamed) USAID Loretta King) Letter  Letter-executed dated 2/8/97 -Regarding Award No. **FOA-A-00-97-00002-00** Publication:Accounting and Appropriation Data; Contents; w/Attachment 1-4; Fax information; Modification of Cooperative Agreement;   letter dated 2/3/97 Accounting Appropriation Data (duplication copy of letter dated 2/3/97) | IARA_E99-23_00002-00039 |
| Govt_Exh_568 | | | | Copy of Original-letter 6/18/98 (Hamed) IARA (Islamic African Relief Agency) USAID -Annette Tuebner)Letter Regarding **Award No. 688-A-00-98-00131-00** *Publication  22 CFR 226 "Administration of Assistance Awards to US Non-Governmental OrganizationsAttachments* (1)Schedule,(2)Program Description(3) Standard Provisions(4) Standards for USAID Funded Communications Projects | IARA_1-8_03075-03106 |
| Govt_Exh_569 | | | | Copy of Original  letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00**  Accounting and Appropriation Data Sheet. | IARA_1-8_03353-03355 |
| Govt_Exh_570 | | | | Original letter 6/18/98 (Hamed) IARA- USAID Letter Regarding **Award No. 688-A-00-98-00131-00**  Accounting and Appropriation Data Sheet. | IARA_1-8_03059-03061 |
| Govt_Exh_571 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** Publication w /Attachments 1-4 | IARA_1-8_03024-03056 |
| Govt_Exh_572 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** Publication /Attachments 1-4 | IARA_1-8_02720-02752 |
| Govt_Exh_573 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** Publication w /Attachments 1-4 | IARA_1-8_03250-03282 |
| Govt_Exh_574 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** Publication w /Attachments 1-4 | IARA_1-8_03288-03320 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_575 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** Accounting and Appropriation Data Sheet. - No Attachments | IARA_1-8_03350-03352 |
| Govt_Exh_576 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** Publication w /Attachments 1-4 | IARA_4-D-21_02413-02445 |
| Govt_Exh_577 | | | | Original of copy letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** Accounting and Appropriation Data Sheet. | IARA_3-38_01474-01476 |
| Govt_Exh_578 | | | | Original of copy letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** Accounting and Appropriation Data Sheet. | IARA_3-38_01468-01470 |
| Govt_Exh_579 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** Publication w/Attachments 1-4 | IARA_1-D2-8_00160-00192 |
| Govt_Exh_580 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** Publication w/Attachments 1-4 | IARA_1-D2-8_00214-00246 |
| Govt_Exh_581 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** Publication w/Attachments 1-4 | IARA_1-D2-8_00963-00995 |
| Govt_Exh_582 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** Publication w/Attachments 1-4 | IARA_1-D2-8_01628-01660 |
| Govt_Exh_583 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** Publication w/Attachments 1-4 | IARA_1-D2-8_01786-01818 |
| Govt_Exh_584 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** Publication w/Attachments 1-4 | IARA_1-D2-8_02194-02227 |
| Govt_Exh_585 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** Publication w/Attachments 1-4 | IARA_1-D2-8_02233-02265 |
| Govt_Exh_586 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** Publication w/Attachments 1-4 | IARA_1-D2-8_02271-02303 |
| Govt_Exh_587 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** Publication w/Attachments 1-4 | IARA_1-D2-8_02309-02341 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_588 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** <u>Publication</u> **w**/Attachments 1-4 | IARA_1-D2-8_02361-02393 |
| Govt_Exh_589 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter  Award No. **688-A-00-98-00131-00** Letter only | IARA_2-B-51_00685-00686 |
| Govt_Exh_590 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** <u>Publication</u> **w**/Attachments 1-4 | IARA_3-C-D4-31_02359-02391 |
| Govt_Exh_591 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter  Award No. **688-A-00-98-00131-00** Letter only | IARA_3-C-D4-31_02317 |
| Govt_Exh_592 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** <u>Publication</u> **w**/Attachments 1-4 | IARA_3-C-D4-31_02318-02350 |
| Govt_Exh_593 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** <u>Publication</u> **w**/Attachments 1-4 | IARA_3-C-D4-31_01281-01313 |
| Govt_Exh_594 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00**  Accounting and Appropriation Data Sheet. | USAID_1_02246-02248 |
| Govt_Exh_595 | | | | Copy of Original letter 6/18/98 (Hamed) IARA-USAID Letter Regarding **Award No. 688-A-00-98-00131-00** <u>Publication</u> **w**/Attachments 1-4 | USAID_1_02279-02335 |
| Govt_Exh_596 | | | | Fax Sheet 6-17-98 (Hamed) Fax cover  Cover letter Accounting and Appropriation Data subject toCooperative Agreement | USAID_2_04016-04020 |
| Govt_Exh_597 | | | | <u>Original</u>-letter-(USAID-Joyce Frame) 9/30/98 (Hamed)(Islamic African Relief Agency, USA (IARA)  Letter Regarding **Award No. FAO-A-00-98-00045-00** <u>*Publication*</u>  *22 CFR 226 "Administration of Assistance Awards to US Non-Governmental Organizations"attachments* (1)Schedule,(2)Program Description(3) Standard Provisions(4) Standards for USAID Funded Communications Project. | USAID_2_04925-04981 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_598 | | | | Copy of Original-letter USAID-Joyce Frame 9/30/98 (Hamed- IARA)  Letter Regarding **Award No. FAO-A-00-98-00045-00** _Publication_ 22 CFR 226, "Administration of Assistance Awards to US Non-Governmental Organizations"  attachments (1)Schedule,(2)Program Description(3) Standard Provisions(4) Standards for USAID Funded Communications Projects | IARA_1-8_02459-02515 |
| Govt_Exh_599 | | | | Copy of Original-letter USAID- Joyce Frame9/30/98 (Hamed- IARA)  Letter Regarding **Award No. FAO-A-00-98-00045-00** _Publication_ 22 CFR 226 Administration of Assistance Awards to U.S. Non-Governmental Organizations attachments(1) Schedule,(2)Program Description(3) Standard Provisions(4)Standards for USAID Funded Communications Projects | IARA_1-D4-33_00974-01030 |
| Govt_Exh_600 | | | | Original-letter-(USAID-Joyce Frame) 9/30/98 (Hamed- IARA)  Letter Regarding **Award No. FAO-A-00-98-00045-00** _Publication_ 22 CFR 226 "Administration of Assistance Awards to US Non-Governmental Organizations"attachments (1)Schedule,(2)Program Description(3) Standard Provisions(4) Standards for USAID Funded Communications Project. | USAID_1_01084-01140 |
| Govt_Exh_601 | | | | Copy of Original- w/Memorandum of Distribution USAID Letter-Joyce Frame 9/30/98 (Hamed- IARA)  Letter Regarding **Award No. FAO-A-00-98-00045-00** _Publication_ 22 CFR 226, "Administration of Assistance Awards to US Non-Governmental  Organizations"attachments (1)Schedule,(2)Program Description(3) Standard Provisions(4) Standards for USAID Funded Communications Projects | USAID_1_00659-00719 |
| Govt_Exh_602 | | | | Original Letter (USAID -Mercedes Eugenia) 12/20/99 To Hamed IARA (Islamic African Relief Agency) Regarding Award No. FAO-A-00-98-00045-00 Termination of cooperative agreement | IARA_1D2-8_00894-00895 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_603 | | | | Copy of Original Letter (USAID -Mercedes Eugenia) 12/20/99 To Hamed IARA (Islamic African Relief Agency) Regarding Award No. FAO-A-00-98-00045-00 Termination of cooperative agreeement | MALI_14_00115-00116 |
| Govt_Exh_604 | | | | Copy of Original Letter (USAID -Mercedes Eugenia) 12/20/99 To Hamed IARA (Islamic African Relief Agency) Regarding Award No. FAO-A-00-98-00045-00 Termination  letter of cooperative agreeement and Express Mail and Courier Services Request | USAID_2_04339-04341 |
| Govt_Exh_605 | | | | Copy of Original Letter (USAID -Ellen Wills)  To Tarig Shalabi  IARA (Islamic African Relief Agency, USA) Letter (6/16/98) Proposed USAID Cooperative Agreement in support of application entitled"Timbuktu Child Survival Project" and enclosure. Letter dated 12/20/1999 Re: Award No. FAO-A-00-98-00045-00 Termination of cooperative agreement Questions and answers on termination | USAID_2_05037-05045 |
| Govt_Exh_606 | | | | Original Letter (USAID Annette Tuebner) 12/21/99 To Hamed IARA (Islamic African Relief Agency) Regarding IARA/Mali CEWIGAP Program -Award No 688-A-98-00131-00 Termination of cooperative agreement | USAID_2_06642 |
| Govt_Exh_607 | | | | Copy of Original Letter (USAID Annette Tuebner) 12/21/99 To Hamed IARA (Islamic African Relief Agency) Regarding IARA/Mali CEWIGAP Program -Award No 688-A-98-00131-00 Termination of cooperative agreement | IARA_1-D2-8_01535 |
| Govt_Exh_608 | | | | Copy of Original Letter (USAID Annette Tuebner) 12/21/99 To Hamed IARA (Islamic African Relief Agency) Regarding IARA/Mali CEWIGAP Program -Award No 688-A-98-00131-00 Termination of cooperative agreement | MALI_14_00117 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_609 | | | | Copy of Original Letter (USAID Annette Tuebner) 12/21/99 To Hamed IARA (Islamic African Relief Agency) Regarding IARA/Mali CEWIGAP Program -Award No 688-A-98-00131-00 Termination of cooperative agreement -2) Fax Transmittal cover Sheet USAID 3) e-mails dated 12/21/99 from Tuebner to Winters regarding letter 4) e-mail dated 3/31/00 Gary Winter IARA Suspension Doc attachment | USAID_1_00153-00156 |
| Govt_Exh_610 | | | | Copy of Original Letter (USAID Annette Tuebner) 12/21/99 To Hamed IARA (Islamic African Relief Agency) Regarding IARA/Mali CEWIGAP Program -Award No 688-A-98-00131-00 Termination of cooperative agreement 2) XMT Reports# 202.216.3018; 202.216.3136;202.216.3058; and 573.443.5975 | USAID_2_04361-04365 |
| Govt_Exh_611 | | | | Copy of Original 1) Cover Letter dated 3/15/00 Islamic African Relief Agency -Tarig Shalabi(IARA-USA) To Ms Vargas, Ronald Regan Bld. Regarding Award # FAO-A-00-98-00045-00 (2) Financial Status Report (form 269)# 5 submitted report date 3-16-00 Signatures Mubarak Hamad and Tarig Shalabi Financial Officer | USAID_2_04992-04993 |
| Govt_Exh_612 | | | | Regarding Award # FAO-A-00-98-00045-00 Financial Status Report (form 269)# 5 submitted report date 3-16-00 Signatures Mubarak Hamad | IARA_3-C-D3-31_00010 |
| Govt_Exh_613 | | | | Original USAID Letter Re: Appeal by Islamic African Relief Agency-USA from Suspension by USAID, dated 7-6-2000 signature Rodney Johnson w/cc pg | USAID_1_00176-1_00178 |
| Govt_Exh_614 | | | | Copy of Original USAID Letter Re: Appeal by Islamic African Relief Agency-USA from Suspension by USAID, dated 7-6-2000 signature Rodney Johnson | IARA_1-D2-8_01593-01594 |
| Govt_Exh_615 | | | | Original Letter and (form 270) Request for Advance or Reimbursement #12 dated 4/19/2000 Award No.: 688-0276-A-00-8131-00 #12 for period September 1, 1999-December 31, 1999 Signature Tarig Shalabi and Mubarak Hamed | USAID_2_05719-05720 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_616 | | | | Copy of (form 270) Request for Advance or Reimbursement #12 dated 4/19/2000 Award No.: 688-0276-A-00-8131-00 #12 for period September 1, 1999-December 31, 1999 Signature Mubarak Hamed | IARA_4-C5-32_00513 |
| Govt_Exh_617 | | | | Original motification of cooperative agreement and specific changesFAO-A-00-98-00045-00 dated 5/11/2000 Signature Mubarak Hamed & Mercedes Eugenia | USAID_2_04212-04214 |
| Govt_Exh_618 | | | | Original motification of cooperative agreement and specific changesFAO-A-00-98-00045-00 dated 5/11/2000Signature Mubarak Hamed & Mercedes Eugenia | USAID_2_04921-04923 |
| Govt_Exh_619 | | | | Original motification of cooperative agreement and specific changesFAO-A-00-98-00045-00 dated 5/11/2000 Signature Mubarak Hamed & Mercedes Eugenia | IARA_4-C-29_01701-01703 |
| Govt_Exh_620 | | | | Copy of Original motification of cooperative agreement and specific changesFAO-A-00-98-00045-00 dated 5/11/2000 and w/memorandum of distrubution Signature Mubarak Hamed & Mercedes Eugenia | USAID_1_00014-00017 |
| Govt_Exh_621 | | | | Original modification of cooperative agreement effective date 6/18/98 signature date 7/31/00(Tuebner)FAO-688-A-00-98-00131-00 | IARA_4-C5-32_00010-00011 |
| Govt_Exh_622 | | | | Original modification of cooperative agreement effective date 6/18/98 signature date 7/31/00(Tuebner)FAO-688-A-00-98-00131-00 | IARA_E99-18B_03724-03725 |
| Govt_Exh_623 | | | | Original modification of cooperative agreement effective date 6/18/98 signature date 7/31/00 w/ routing transmittal slip; Letter Ms Tuebner dated 8-22-2000 To Bagayogo regarding Acknowledge recept of fax and copy (same)(Signature Tuebner)FAO-688-A-00-98-00131-00 | USAID_2_04121-04126 |
| Govt_Exh_624 | | | | Copy of Original modification of cooperative agreement effective date 6/18/98 signature date 7/31/00 Ms Tuebner FAO-688-A-00-98-00131-00 | USAID_1_02087-02088 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_625 | | | | Original US Agency for International Development certifications Assurances and other statements of applicant/grantee and Standard Provisions signaureMubarak Hamed dated 7/16/98 reference No.: 938-98-A-0500-14(certification of lobbying) | USAID_2_06124-06130 |
| Govt_Exh_626 | | | | Copy of Original US Agency for International Development certifications Assurances and other statements of applicant/grantee and Standard Provisions signaureMubarak Hamed dated 7/16/98 reference No.: 938-98-A-0500-14(certification of lobbying) | IARA_1-8_02899-02905 |
| Govt_Exh_627 | | | | Letter TO Mubarak Hamed from Stephen Kroll (dated 9-12-1996) with enclosure 2 OMB circular 122 | IARA_4D-21_01584-01593 |
| Govt_Exh_628 | | | | Letter TO Mubarak Hamed from Stephen Kroll (dated 9-12-1996) | USAID_2_06719 |
| Govt_Exh_629 | | | | Original Letter USAID (Certified Mail) To IARA Mubarak from Rodney Johnson Office of Procurement  dated 2-11-2000 | IARA_1-D2-8_01571-01572 |
| Govt_Exh_630 | | | | Copy of Original Letter USAID (Certified Mail) To Mubarak from Rodney Johnson Office of Procurement  dated 2-11-2000 | IARA_1-E-54_01869-01870 |
| Govt_Exh_631 | | | | Copy of Original Letter USAID (Certified Mail) To Mubarak from  Rodney Johnson Office of Procurement  dated 2-11-2000 | MALI_14_00073-00074 |
| Govt_Exh_632 | | | | Copy of Original Letter USAID (Certified Mail) To Mubarak from Rodney Johnson Office of Procurement  dated 2-11-2000 | USAID_1_00075-00076 |
| Govt_Exh_633 | | | | Copy of Original USAID_Action Memo dated 12/16/1999 National Interest Determination Approval signature w/ "Secret Attachment Tab 1 & 2" and attached Letter dated January 19, 2000 Urgent Appeal To Marcus Stevenson From SONENTHAL & OVERALL, PC | IARA_1-E-54_01754-01763 |
| Govt_Exh_634 | | | | Copy of Original USAID_Action Memo dated 12/16/1999 National Interest Determination Approval signature w/ "Secret Attachment Tab 1 & 2 " | MALI_14_00097-00098 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_635 | | | | Copy of Original USAID_Action Memo dated 12/16/1999 National Interest Determination Approval signature w/ "Secret Attachment Tab 1 & 2 " | USAID_1_01670-01671 |
| Govt_Exh_636 | | | | Copy of Original USAID_Action Memo dated 12/16/1999 National Interest Determination Approval signature w/ "Secret Attachment Tab 1 & 2 " w/clearance fax page for action memorandum | USAID_1_02270-02272 |
| Govt_Exh_637 | | | | Copy of Original USAID_Action Memo dated 12/16/1999 National Interest Determination Approval signature w/ "Secret Attachment Tab 1 & 2 " w/clearance page for action memorandum | USAID_1_00086-00088 |
| Govt_Exh_638 | | | | Copy of Original USAID_Action Memo dated 12/16/1999 National Interest Determination Approval signature w/ "Secret Attachment Tab 1 & 2" w/clearance page for action memorandum | USAID_2_05046-05048 |
| Govt_Exh_639 | | | | Original_USAID (Certified Mail) TO: Mubarak Hamed (9-26-00) Letter Signature Mark Ward_ Office of Procurement. | IARA_1-D2-8_00094-00097 |
| Govt_Exh_640 | | | | Copy of Original_USAID (Certified Mail) TO: Mubarak Hamed (9-26-00) Letter Signature Mark Ward_ Office of Procurement. | MALI_14_00027-00030 |
| Govt_Exh_641 | | | | Copy of Original_USAID (Certified Mail) TO: Mubarak Hamed (9-26-00) Letter Signature Mark Ward_ Office of Procurement. | USAID_1_01643-01646 |
| Govt_Exh_642 | | | | Bank of America_Corporation Signature Card and Certification of Resolution for Account # 0101 0202 5332 Mubarak Hamed_ for Islamic American Relief Agency USA and Fax Call Report page7/17/00 | BOA-GJ-5332_00392-00399 |
| Govt_Exh_643 | | | | National Bank Commercial Signature Card Account No.: 010120 2863117976 | BOA_GJ-7976-00003-00004 |
| Govt_Exh_644 | | | | Article_Webpage Press Release_ Grassley requests records of tax-exempt organization dated 1-14-04 | RPH_1_00008-00011 |
| Govt_Exh_645 | | | | Article_Weblog Web Daniel PipesThat List of Islamist Organization under US Senate Scrutiny dated 1-14-2004 | RPH_1_00012-00013 |
| Govt_Exh_646 | | | | Article_Webpage Press Release_ Senate Panel seeks Missouri Based Islamic Charity's Tax Records dated 1-23-04 | RPH_1_00014-00015 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_647 | | | | Article_Webpage Press Release_ Muslim Groups IRS files Sought _ Panel Seeks IRS files on Muslim Group | RPH_1_00016-00017 |
| Govt_Exh_648 | | | | E-Mail From Abde Elsiddig To Robert Hanrahan RE: Salam from Chicago dated 3/23/2004 | RPH_1_00004 |
| Govt_Exh_649 | | | | E-mail From Robert Hanrahan to Siljander @ aol.com regarding IRAA dated 3/1/2004 re: Deadline | RPH_1_00019 |
| Govt_Exh_650 | | | | E-mail From Robert Hanrahan to Siljander @ aol.com regarding IRAA dated 3/1/2004 re: log of activity | RPH_1_00020 |
| Govt_Exh_651 | | | | E-mail From Robert Hanrahan to Siljander @ aol.com regarding IRAA dated 2/12/2004 re: voice message | RPH_1_00021 |
| Govt_Exh_652 | | | | E-mail from Robert P. Hanrahan to Siljander@aol.com Re: Possible Donation dated 3-21-2004 | RPH_1 00022 |
| Govt_Exh_653 | | | | E-mail from Robert P. Hanrahan to Siljander@aol.com Re: Possible Donation dated 3-21-2004 and 3/20/2004 | RPH_1 00023 |
| Govt_Exh_654 | | | | Original letterhead cooresdondence (1pg) RPH & Associates LLC Invoice #012704 Subject: Functions and Scope of Research Services To Mumbarak Hamad From Robert Hanrahan dated 1-23-2004 | RPH_1_00024 |
| Govt_Exh_655 | | | | E-mail from Robert P. Hanrahan to Abubaker Ahmed al Shingieti Re:Suggested Report to IARA dated 3/15/2004 | RPH_1 00028 |
| Govt_Exh_656 | | | | E-mail from Abubaker Ahmed al Shingieti to Robert Hanrahan Re: IARA report dated 3/17/2004 | RPH_1 00029-00031 |
| Govt_Exh_657 | | | | Original letterhead cooresdondence (1pg) RPH & Associates LLC Invoice #012704 Subject: Functions and Scope of Research Services (phase #1) To Mumbarak Hamad From Robert Hanrahan dated 3-15-2004 | RPH_1_00033 |
| Govt_Exh_658 | | | | Original letterhead fax cover sheet (1pg) RPH & Associates LLC Subject: Functions and Scope of Research Services since January 23, 2004 To Kamal Nawash Esq From Honorable Robert Hanrahan dated 8-4-2004 | RPH_1_00035 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_659 | | | | <u>Original</u> letterhead fax cover sheet (1pg) RPH & Associates LLC  Subject: Proposal to IARA To Mubarak Hamed From Robert Hanrahan (dated 8-5-2004) (2) Memorandum To Mubarak Hamed from Robert Hanrahan Re: Phase #2 Application To Office Foreign Assets Control of US Treasury Dept to seek Licenses (dated August 5, 2004) | RPH_1_00036-00038 |
| Govt_Exh_660 | | | | E-mail From Kamal Nawash to Robert Casey Re: Nice Meeting You. Dated (3-12-2004) | RPH_1_00039 |
| Govt_Exh_661 | | | | Fax cover page dated 7-31-04 To Kamal Nawash Esq from Honorable Robert Hanarahan Pres RPH & Associates LLC _RE: IARA request for licenses to conduct relief work and needs assessment | RPH_1_00050 |
| Govt_Exh_662 | | | | (1) Fax cover page IARA-USAdated 6/14/2004 To Licensing Division request for License to Conduct Relief work in Darfur Region Sudan and (2)  IARA-USA Letter dated 6-14-2004 Licensing division Re: Request   License To conduct Assessment of needs to Support US-Led Peace Pact in Southern Sudan_Signed Mubarak Hamed | RPH_1_00051-00052 |
| Govt_Exh_663 | | | | E-Mail from IARA( iara@iara-usa.org) to Robert Hanrahan re fax dated 7-28-2004 | RPH_1_00054 |
| Govt_Exh_664 | | | | Fax cover page IARA-USA dated 7/28/2004 To hanrahan from Mubanrk Hamed Dept of Treasury Request | RPH_1_00055 |
| Govt_Exh_665 | | | | E-mail from Robert P. Hanrahan to Kamal Nawash Re: to the Free Muslim Coalition Atainst Terrorism dated 8-4-2004 | RPH_1 00056 |
| Govt_Exh_666 | | | | E-Mail from Robert Hanrahan to info@freemuslims.org RE: FMCAT President Kamal Nawah on O'Reilly Factor Tonight  dated 8-5-2004 | RPH_1 00057 |
| Govt_Exh_667 | | | | E-Mail from Robert Hanrahan to Honorable Mark Siljander  RE: Proposal to Mubarak Hamed Ex Director of IARA ( dated 8-11-2004) | RPH_1 00058-00059 |
| Govt_Exh_668 | | | | E-Mail from Free Muslim Coalition Against Terrorism to Robert Hanrahan Re: Legal Services (dated 8-18-2004) | RPH_1_00060 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_669 | | | | E-mail From Sijander @aol.com to Hanrahan2@SBCGlobal.net re: Propsoal with Iara and Mubarak Hamed dated (8-18-19 2004) | RPH_1_00062-00063 |
| Govt_Exh_670 | | | | Original Message E-mail From Sijander @aol.com to Hanrahan2@SBCGlobal.net re: Propsoal with IARA and Mubarak Hamed (dated 8-19-2004) | RPH_1_00064 |
| Govt_Exh_671 | | | | E-Mail from Robert Hanrahan to Honorable Mark Siljander @aol.com RE: Proposal w/ IARA and Mubarak Hamed (dated 8-18/19-2004) | RPH_1_00065-00066 |
| Govt_Exh_672 | | | | E-Mail From Robert Hanrahan to AbdelAzim Elsiddig, Abubaker Ahmed al Shingieti Re: Al-Sadr Must be Eliminated (dated 8-20-2004) | RPH_1_00067-00069 |
| Govt_Exh_673 | | | | E-Mail From Robert Hanrahan to AbdelAzim Elsiddig, Abubaker Ahmed al Shingieti Regarding Al-Sadr Must be Eliminated (dated 8-20-2004) | RPH_1_00070 |
| Govt_Exh_674 | | | | E-mail From Robert Hanrahan to Siljander regarding Question About the Islamic American Relief Agency dated 1/24/2004 | RPH_1_00075 |
| Govt_Exh_675 | | | | E-mail From Robert Hanrahan to Mark Siljander regarding Question About the Islamic American Relief Agency dated 1/24/04 | RPH_1_00076 |
| Govt_Exh_676 | | | | E-mail From Robert Hanrahan to Mark Siljander regarding _ Islamic American Relief Agency 1/24/2004 | RPH_1_00077 |
| Govt_Exh_677 | | | | Articles of Incorporation of Global Strategies Incdated dated 8-17-1989 (2) Commonwealth of VA State Corporation Commisions re Submission of Articles Global Strategies dated 8-23-1989 (3)Certification of Record of commissions dated 2-4-2008 | GS_Corp_00001-0005 |

Case 4:07-cr-00087-NKL     Document 530     Filed 07/02/10     Page 96 of 125

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_678 | | | | State Corporation Commission- Notice of Termination of Corporate Existence dated 9-1-1986 (2) Article of Incorporation of the Intenational Foundation Incdated 3-18-1985.(3)"Articles" delivery certification admit to record to State corporation commission on behalf of International Foundation Inc dated 3-22-1985 (4)Certification of Records on file International Foundation Inc., dated 2-4-2008 (5)Statement and of change of Registered Agent dated 1-5-04(6) Article of Merger & certification of merger dated 12-3-03 (7) Certification of submissions and merger dated12-31-03 signed sealed 1-5-04 (8) Statement of Change of Registered agent dated 2-4-08. | IF_Corp_00001-00015 |
| Govt_Exh_679 | | | | Agreement of terms depositor agreement governing account and Authorized signers dated-no date | BBT_4637-00001-00002 |
| Govt_Exh_680 | | | | Copy of Check No. 1005 IARA USA Account No 5201472494 Posted 2004-05-25 Amount $25,000.00 signed Elsiddig | ABNAMRO-2494_1 |
| Govt_Exh_681 | | | | Original Check No.:7095 Islamic Aftican Relief Agency USA dated 5-27-2004 $25,000.00 | IARA_4-C-52_01700 |
| Govt_Exh_682 | | | | Copy of Same Original Check No.:7095 Islamic Aftican Relief Agency USA dated 5-27-2004 $25,000.00 | MALI_14_00012 |
| Govt_Exh_683 | | | | Copy of Same Original Check No.:7095 Islamic Aftican Relief Agency USA dated 5-27-2004 $25,000.00 Hand Note From Siljander for Account Muslim friend Question call 703.906.6500 | MALI_1_00020 |
| Govt_Exh_684 | | | | Copy of Same Original Check No.:7095 Islamic Aftican Relief Agency USA dated 5-27-2004 $25,000.00 Hand Note From Siljander for Account Muslim friend Question call 703.906.6500 | MALI_3_00009 |
| Govt_Exh_685 | | | | Original Check Recorder of Check No.:7095 Islamic Aftican Relief Agency USA dated 5-27-2004 $25,000.00 | IARA_4-C-52_03334 |
| Govt_Exh_686 | | | | Bank of America checking full analysis sheet statemnt 06/01/04-06/30/04 | IARA_4-C-52_01702 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_687 | | | | <u>Original</u> Receipt donor IARA_USA Case Contribution $25,000.00 "Muslim Friends"dated 06/11/04 | IARA_4-C-52_03335-03336 |
| Govt_Exh_688 | | | | BBT Business regular checking ledger Account # 5138683917 Statement date 06-30-04 | BBT_GJ_00204 |
| Govt_Exh_689 | | | | <u>Original</u> check # 7097 IARA-USA Payable to National Heritage Foundation $12,500.00 Deposit posting dated 8/26/2004 | IARA_4-C-52_01714-01715 |
| Govt_Exh_690 | | | | Bank of America checking  full analysis sheet statement period dated 09/01/04-09/30/04 | IARA_4-C-52_01737-01738 |
| Govt_Exh_691 | | | | <u>Original</u> Letter-dated 9/7/04 From National Heritage Foundation To: IARA USA MALI PROJECT  Re: Ambassaders of Peace & Reconcillation Account # 1075388   Thank you for cash contribution 9/2/04 | IARA_4-C-52_01704 |
| Govt_Exh_692 | | | | <u>Original</u> Letterdated 9/7/04-From National Heritage Foundation To: IARA USA  CEWIGAP Re: Ambassaders of Peace & Reconcillation Account # 1075388   Thank you for contribution dated 9-2-04 | IARA_4-C-52_01743 |
| Govt_Exh_693 | | | | <u>Original</u> Letter-dated 12/13/2005 From National Heritage Foundation To IARA USA _CEWIGAP Re:Ambassaders of Peace & Reconcillation Account # 1075388   Thank you for cash contribution 9/2/04 | MALI_2_00023 |
| Govt_Exh_694 | | | | <u>Original</u> Letter-dated 12/13/2005 From National Heritage Foundation To IARA USA_MALI PROJECT  Re: Ambassaders of Peace & Reconcillation Account # 1075388   Thank you for cash contribution 9/2/04 | MALI_2_00024 |
| Govt_Exh_695 | | | | Bank of America checking  full analysis sheet statement period dated 09/01/04-09/30/04 | IARA_4-C-52_01710-01711 |
| Govt_Exh_696 | | | | Original Check # 1204 (MALI Project) IARA payable to National Heritage Foundation in the amount of $ 12,500.00 | IARA_4-C-52_01741-01742 |
| Govt_Exh_697 | | | | Copy of  2 Checks # 1204(MALI project) and #7097(CEWIGAP) IARA-USA Payable to National Heritage Foundation  in the amount of 12,500.00 each | MALI_2_00031 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_698 | | | | Copy of  2 Checks # 1204(MALI project) and #7097(CEWIGAP) IARA-USA Payable to National Heritage Foundation  in the amount of 12,500.00 each | MALI_2_00010 |
| Govt_Exh_699 | | | | Case Manager Ledger Account # 5200000602 dated 09/30/04 fax heading date 7/14/05 | JM_0602_000002-000017 |
| Govt_Exh_700 | | | | E-mail IARA Siljander@aol.com To: itcchicago@yahoo.com Re: Your org dated 8/26/04 | IARA_4-63_00205 |
| Govt_Exh_701 | | | | E-mail IARA Siljander@aol.com To: itcchicago@yahoo.com Re: Your org dated 8/26/04  "check payable to National Heritage Foundation" | IARA_4-C-52_01748 |
| Govt_Exh_702 | | | | Copy of original_LaSalle Bank Signature Card for Islamic American Relief Agency IARA-USA, DDA Account #520147249-4, signed by Dr Abdel Azim M Elsiddig, President, and Hanan M Ahmed, Secretary, dated 11/1/03, 11/3/03 and 11/6/03 | LAS_GJ-0574_00031 |
| Govt_Exh_703 | | | | Copy of original_BB&T Bank Statement for the Fellowship Foundation Inc, dated 5/28/04 | BBT_GJ_00186 - 00196 |
| Govt_Exh_704 | | | | Original_Email from Mark Siljander to Gregory Horner, dated 5/27/04, regarding transferring $25,000 in account 600-006,  Muslim Friends to account 348, Global [sic] | MALI_1_00013 |
| Govt_Exh_705 | | | | Orginal Print out_Fellowship Foundation Payroll Register, for payroll dated 6/30/04, reflecting ACH transfer to Mark D. Siljander for salary in the amount of 18,337.00 | MALI_1_00023 |
| Govt_Exh_706 | | | | Original Print Out_Merrill Lynch CMA Account Statement for account #2AR-45S57, dated 7/30/04, in the name of Mr Mark D Siljander and Mrs Nancy E Siljander JTWROS, reflecting $18,337 direct deposit from Fellowship Found [sic] on 6/30/04 | ML_45S57_000121 - 000123 |
| Govt_Exh_707 | | | | Copy _Ambassaders of Peace and Reconciliation [sic], A National Heritage Foundation, check stub for check #71631, in the $23,000.00 check, dated 9/7/04, payable to Global Strategies, Inc. | MALI_2_00017 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_708 | | | | Copy of orginal_BB&T Deposit Slip for Global Strategies Inc, deposit in the amount of $23,000.00, dated 9/10/04, and Ambassaders of Peace and Reconciliation [sic] check #71631, payble to Global Strategies, Inc. in the amount of $23,000.00, dated 9/7/04 | MALI_4_00274 -00275 |
| Govt_Exh_709 | | | | Copy of original_Ambassaders of Peace and Reconciliation [sic] check #71631, payable to Global Strategies, Inc. in the amount of $23,000.00, dated 9/7/04 front and back | MALI_2_00018 |
| Govt_Exh_710 | | | | Original _National Heritage Foundation envelope, postmarked 9/18/04 | IARA_4-C-52_01705 |
| Govt_Exh_711 | | | | Original_National Heritage Foundation envelope, postmarked 9/18/04 | IARA_4-C-52_01744 |
| Govt_Exh_712 | | | | Original_w/staff initials 9/7/2004 National Heritage Foundation Disbursement Request Form for Global Strategies, Inc., for $23,000, dated 8/30/04 | MALI_2_00013 |
| Govt_Exh_713 | | | | Copy of Original_National Heritage Foundation Disbursement Request Form for Global Strategies, Inc., for $23,000, dated 8/30/04 | MALI_2_00030 |
| Govt_Exh_714 | | | | Original Print out_BB&T bank statement for Mark D Siljander, DBA Global Strategies Inc., statement date 9/30/04, reflecting $23,000 deposit on 9/10/04 | MALI_4_00015-00016 |
| Govt_Exh_715 | | | | Original Print Out_ Ambassaders of Peace and Reconciliation [sic] check #75141, payable to Mark Siljander, in the amount of $1,350, dated 11/16/04 | MALI_2_00021 |
| Govt_Exh_716 | | | | Original Print Out_Merrill Lynch CMA Account Statement for account #2AR-45S57, dated 11/26/04, in the name of Mr Mark D Siljander and Mrs Nancy E Siljander JTWROS, reflecting $1,350 deposit from National Heritage Foundation/Ambassaders of Peace and Reconciliation [sic] on 11/23/04 | ML_45S57_000147 -000149 |
| Govt_Exh_717 | | | | Original_National Heritage Foundation, Application to Begin a Foundation, for Ambassaders of Peace + Reconciliation [sic], dated 6/11/04 | MALI_2_00002 |
| Govt_Exh_718 | | | | Original Print Out_Ambassaders of Peace & Reconciliation [sic] Mission Statement | MALI_2_00003 |

Government's First Amended
List of Exhibits
07/02/2010

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_719 | | | | Original Print Out_National Heritage Foundation, PDO Checklist for New Foundations at NHF | MALI_2_00004 |
| Govt_Exh_720 | | | | Original Member of the United States Congress (Ret.) Mark Siljander note to Dr. Rose regarding processing application | MALI_2_00005 |
| Govt_Exh_721 | | | | Copy of original check_Global Strategies, Inc. check 4080, payable to National Heritage Foundation, in the amount of $285, dated 6/11/04, | MALI_4_00213 |
| Govt_Exh_722 | | | | Copy of original check_Global Strategies, Inc. check 4080, payable to National Heritage Foundation, in the amount of $285, dated 6/11/04, | MALI_2_00006 |
| Govt_Exh_723 | | | | Original Print out_ New Foundations at NHF form for Ambassaders of Peace and Reconciliation [sic], dates 6/21/04 | MALI-2_00007 |
| Govt_Exh_724 | | | | Original Print out_National Heritage Foundation activity statement for Ambassadors of Peace and Reconciliation [sic], for the period 1/1/04-12/8/05 | MALI_2_00008 |
| Govt_Exh_725 | | | | Copy of Original _National Heritiage Foundation Donation Deposit Form for Ambassaders of Peace and Reconciliation [sic], dated 8/30/04 | MALI_2_00009 |
| Govt_Exh_726 | | | | Copy of Original via fax_National Heritiage Foundation Donation Deposit Form for Ambassadors of Peace and Reconciliation [sic], dated 8/30/04 | MALI_2_00029 |
| Govt_Exh_727 | | | | Copy of Original via Fax _National Heritage Foundation, Employment Agreement For An Independent Contractor, for GSI, in the amount of $23,000, dated 8/30/04 | MALI_2_00028 |
| Govt_Exh_728 | | | | Copy National Heritage Foundation, Employment Agreement For An Independent Contractor, for GSI, in the amount of $23,000, dated 8/30/04 | MALI_2_00014 |
| Govt_Exh_729 | | | | Original_ Print out_Global Strategies, Inc., Invoice, for Ambassadors of Peace & Reconciliation (APR) [sic], in the amount of $23,000, dated 9/1/04 | MALI_2_00015 - 00016 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_730 | | | | Copy of Original via fax_National Heritage Foundation, Disbursement Request Form, For Mark Siljander, in the amount of $1,350, dated 11/5/04 | MALI_2_00020 |
| Govt_Exh_731 | | | | Copy of Original via fax_National Heritage Foundation, Employment Agreement For An Independent Contractor, for Mark Siljander, dated 11/15/04 | MALI_2_00019 |
| Govt_Exh_732 | | | | Copy of Original via fax_Ambassadors of Peace & Reconciliation [sic] Mission statement, faxed on 12/8/05 to 7037573366 | MALI_2_00027 |
| Govt_Exh_733 | | | | Original Check_The Islamic American Relief Agency, U.S.A., check number 5876, payable to RPH & Associates, L.L.C., in the amount of $15,000, dated 1/24/04 | IARA_4-C-52_01323 |
| Govt_Exh_734 | | | | Original _Business Check Record_The Islamic American Relief Agency, U.S.A., check stub for check number 5876, payable to RPH & Associates, L.L.C., in the amount of $15,000, dated 1/24/04 | IARA_4-C-52_02097 |
| Govt_Exh_735 | | | | Copy of Original via fax_RPH & Associates, L.L.C. Invoice #012704, to Mumbarak Hamad [sic], for $15,000, dated 1/23/04 | IARA_4-C-52_02098 |
| Govt_Exh_736 | | | | Copy of Original _BB&T Deposit Slip for Global Strategies Inc, deposit in the amount of $3,657.40, dated 4/15/04, and Fellowship Foundation of Sarasota, FL, Inc. check number 204, payble to Mark Siljander in the amount of $657.40, dated 3/27/04 and RPH & Associates, L.L.C. check number 1715, payable to Mark Siljander c/o GSI in the amount of $3,000, dated 4/6/04 | MALI_4_00157 - 00159 |
| Govt_Exh_737 | | | | Copy of Original_BB&T Deposit Slip for Global Strategies Inc, deposit in the amount of $3,000, dated 4/28/04, and RPH & Associates, L.L.C. check number 1001, payable to GSI in the amount of $3,000, dated 4/24/04 | MALI_4_00170 - 00171 |
| Govt_Exh_738 | | | | Copy of the original-IARA-USA; LaSalle Bank N.A.Account No.: 5201472494; Monthly Client Update; Statement Period 05-01-04 thru 05-31-04; ending balance $14,235.00 | LAS_GJ-2494_00008 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_739 | | | | Fax / Transmittal Copy (IARA); dated 9-4-96; Defense Contract Audit Agency - Letter Pre-Award Accounting System Survey w/ Part A - Basic Organization, Part B- Accounting System General, Part C- Labor and Part D Material. ( To Executive Director, Mubarak Hamed from Senior Auditor, Bob Richardson) | USAID_1_01757-01765 |
| Govt_Exh_740 | | | | Copy of the Original, USAID;dated 12-16-98; Memorandum Cooperative Agreement No.: 688-A-00-98-00131-00; Subject: Designation of Agreement Officer's Representative; To Agreement Officer Representative Ali Cisse North; From Regional Agreement Officer, Annette Tuebner | USAID_1_02054-02056 |
| Govt_Exh_741 | | | | Copy of the Original USAID; dated 1-27-00; Subject: Award No.: FOA-A-00-98-00045-00 and letter dated December 20, 1999 Eugenia/Hamed (To Executive Director, Mubarak Hamed, from Administrative Agreement Officer, Ellen Wills) | USAID_1_01654-01655 |
| Govt_Exh_742 | | | | Fax /Transmittal Copy-USAID Fax /Transmittal Copy; dated 10-13-99;  Letter Subject: Award No.: 688-A-00-98-00131-00 IARA/Mail CEWIGAP Program; ( To Executive Director, Mubarak Hamed from Regional Agreement Officer USAID Mali, Annette Tuebner) | USAID_1_01658-01659 |
| Govt_Exh_743 | | | | Copy of Original USAID;dated 12-29-99; Memorandum For Contacting Officers and Negotiators; Subject: Islamic African Relief Agency; Contact Information Bulletin 99-24; (To Distribution List FAC; From M/OP, Rodney W. Johnson, Director) | USAID_1_03160 |
| Govt_Exh_744 | | | | Fax / Transmittal Copy IARA-USA Fax /Transmittal (IARA-USA); dated 11-01-99; Subject: Letter- Urgent Request to Remove Hold on Incremental Funding Cooperative Agreement No.:Agreement No.: 688-A-00-98-00131-00; ( To Regional Agreement Officer USAID/Mali, Annette Tuebner from Executive Director, Mubarak A. Hamed) | USAID_1_02377-02378 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_745 | | | | Copy of the original-USAID; dated 10-10-00; Letter regarding advisement of Terminate (To IARA-USA Executive Director Mubarak Hamed from the Information and Program Support ....Bureau for Humanitarian Response, Lenora Watlington) | USAID_1_01665-01666 |
| Govt_Exh_746 | | | | Copy of the original-USAID; dated 11-17-00; Letter regarding Hamed's response in a letter of 11-9-00; opposition to proposed termination by USAID of registration of the IARA as a private and voluntary organization with USAID (To IARA-USA Executive Director Mubarak Hamed from the Information and Program Support ....Bureau for Humanitarian Response, Lenora Watlington) | USAID_1_01667-01668 |
| Govt_Exh_747 | | | | Original Print Out English Translation of French Document prepared by Ibrahim Litny; dated 4-22-99 Entitled Summary & Conclusion Notes on Corruption Matter at IARA/Bamako | USAID_1_03319-03322 |
| Govt_Exh_748 | | | | Copy of Original-Check Stub: Check #75141, Amount $1,350.00, Payee Mark Siljander | MALI_2_00021 |
| Govt_Exh_749 | | | | Copy of original-CMA Account Master Financial Service,Merrill Lynch Current Portfolio Money Account 2AR-45S57 Transaction Statement 10-30-04 thru 11-26-04 | ML_45S57_000149 |
| Govt_Exh_750 | | | | Copy of original-documents, NHF Articles of Incorporation in GA and other Sec of State Records | NHF_Corp_00001-00017 |
| Govt_Exh_751 | | | | Copy of original-Siljander & Fellman, Request $25,000 transfer from IF to GS, purpose funding Trips for Ambassadors of Peace | MALI_1_00014-00017 |
| Govt_Exh_752 | | | | Copy of original- check#16559 for $14,022.12 to Siljander from Fellowship Foundation (IF) deposited | MALI_4_00187-00188 |
| Govt_Exh_753 | | | | Copy of original-Silijander's Request to Transfer 25,000.00K for IF to Global Stragies for "Salary Support" to Global Strategies and e-mail 6-23-2004 | MALI_1_00021-00022 |
| Govt_Exh_754 | | | | Copy of orginal-Fellowship Foundation IF payroll register showing Siljander paid $17Kfrom check 16559 | MALI_1_00019 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_755 | | | | Copy of original- Fellowship Foundation (IF) check to Mark Siljander 5-27-04 amount 14,022.12 Check#16559 | MALI_1_00018 |
| Govt_Exh_756 | | | | Print out-BB&T Bank Statement for Siljander DBA Global Strategies, Inc.date 6-30-04. Shows deposit of 6-1-04 $14,022.12 | MALI_4_00011-00012 |
| Govt_Exh_757 | | | | Copy of orginal-Fellowship Foundation IF payroll register showing Siljander gross pay $22,000.00 | MALI_4_00011-00023 |
| Govt_Exh_758 | | | | Copy of original-CMA Account Master Financial Service, Merrill Lynch Current Portfolio Money Account 2AR-45S57-Transaction Statement 06-26-04 thru 07-30-04 | ML_45S57_000123 |
| Govt_Exh_759 | | | | Copy-(5) of same -RPH & Associates, Regarding Functions & Scope of Research Service(Phase #1), and proposed to move forward to phase #2, date 3-15-04, To Hamad from Hanrahan | IARA_1-A-58_00124 IARA_1-A-58_01026 IARA_1-E-54_02176 IARA_1-E-54_01942 IARA_7-92_01016 |
| Govt_Exh_760 | | | | Copy -IARA-USA  Submit toUSAID Close Out Report March 2000, Timbuktu Child Survival Project (Final Reports Oct 1998-Dec 1999) Agreement # FAO-A-00-98-00045-00 | IARA_1-A-58_00315-00330 |
| Govt_Exh_761 | | | | Fax / Transmittal Copy with attachment, Proposal Phase #2 Application to Office Foreign Assets seek licenses for needed assessment regarding Sudan people, dated 8-5-04 | IARA_1-2-35_02203-02205 |
| Govt_Exh_762 | | | | Copy -Letter Regarding Functions and Scope of Research Services Phase#1 IARA to move to Phase #2,dated 3-15-04, To Hamad- From Hanrahan | RPH_1_00034 |
| Govt_Exh_763 | | | | Siljander1099 Tax Form/ Payer- Hanrahan (Miscellaneous Income) | RPH_1_00025 |
| Govt_Exh_764 | | | | Copy e-mail 1-25-04 Hanrahan, to Siljander - Question of Introduction | RPH_1_00088 |
| Govt_Exh_765 | | | | E-mail print out;  Ziyad-Khalil dated 2-12-04 Hanrahan_Islamic American Relief Agency re: Khalil worked for company that leased IARA Web site domain | RPH-1_00110 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_766 | | | | Boatmen's Bank of Mid-Missouri/ Nations Bank NA (Bank of America), Statements of Account, Account Ending in **#5332**, Islamic African Relief Agency USA, Mali Project, Jan. - Dec. 1997 | BOA_GJ-5332_00017-00019 BOA_GJ-5332_00020  BOA_GJ-5332_00028 BOA_GJ-5332_00037 BOA_GJ-5332_00043  BOA_GJ-5332_00047 BOA_GJ-5332_00053 BOA_GJ-5332_00058 BOA_GJ-5332_00060 BOA_GJ-5332_00063 |
| Govt_Exh_767 | | | | Nations Bank, NA (Bank of America), Statements of Account, Ending in **# 5332**, Islamic African Relief Agency USA, Mali Project, Jan. - Dec. 1998 | BOA_GJ-5332_00067-00088 |
| Govt_Exh_768 | | | | Nations Bank, NA (Bank of America), Statements of Account, Ending in **# 5332**, Islamic African Relief Agency USA, Mali Project, Jan. - Dec. 1999 | BOA_GJ-5332_00089-100 BOA_GJ-5332_00109-114 BOA_GJ-5332_00127-128 BOA_GJ-5332_00135-136 BOA_GJ-5332_00145 BOA_GJ-5332_00148 |
| Govt_Exh_769 | | | | Nations Bank, NA (Bank of America), Statements of Account, Ending in **# 5332**, Islamic African Relief Agency USA, Mali Project, Jan. - Dec. 2000 | BOA_GJ-5332_00151-158 BOA_GJ-5332_00161-167 |
| Govt_Exh_770 | | | | Nations Bank, NA (Bank of America), Statements of Account, Ending in **# 5332**, Islamic African Relief Agency USA, Mali Project, Jan. - Dec. 2001 | BOA_GJ-5332_00168-181 |
| Govt_Exh_771 | | | | Nations Bank, NA (Bank of America), Statements of Account, Ending in **# 5332**, Islamic African Relief Agency USA, Mali Project, Jan. - Dec. 2002 | BOA_GJ-5332_00182-203 |
| Govt_Exh_772 | | | | Nations Bank, NA (Bank of America), Statements of Account, Ending in **# 5332**, Islamic African Relief Agency USA, Mali Project, Jan. - Nov. 2003 | BOA_GJ-5332_00204-225 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_773 | | | | Bank of America, Statements of Account, Ending in # **5332**, Islamic African Relief Agency USA, Mali Project, Jan. - July. 2004 | IARA_4-C-52_01717-1722 IARA_4-C-52_01725-1726 IARA_4-C-52_01731-1736 |
| Govt_Exh_774 | | | | Nations Bank, NA (Bank of America), Statements of Account, Ending in **# 7976**, Islamic African Relief Agency USA, North Mali Project, June. - Dec. 1998 | BOA_GJ-7976_00005-20 |
| Govt_Exh_775 | | | | Nations Bank, NA (Bank of America), Statements of Account, Ending in **# 7976**, Islamic African Relief Agency USA, North Mali Project, Jan-Dec. 1999 | BOA_GJ-7976_00021-33 BOA_GJ-7976_00045-50 BOA_GJ-7976_00062-65 BOA_GJ-7976_00069-72 BOA_GJ-7976_00076-79 BOA_GJ-7976_00085-88 |
| Govt_Exh_776 | | | | Nations Bank, NA (Bank of America), Statements of Account, Ending in **# 7976**, Islamic African Relief Agency USA, North Mali Project, Jan-Dec. 2000 | BOA_GJ-7976_00089-90 BOA_GJ-7976_00093-96 BOA_GJ-7976_00102-111 BOA_GJ-7976_00120-121 BOA_GJ-7976_00124-127 BOA_GJ-7976_00130-137 |
| Govt_Exh_777 | | | | Nations Bank, NA (Bank of America), Statements of Account, Ending in **# 7976**, Islamic African Relief Agency USA, North Mali Project, Jan-Dec. 2001 | BOA_GJ-7976_00140-152 |
| Govt_Exh_778 | | | | Nations Bank, NA (Bank of America), Statements of Account, Ending in **# 7976**, Islamic African Relief Agency USA, North Mali Project, Jan-Dec. 2002 | BOA_GJ-7976_00153-173 |
| Govt_Exh_779 | | | | Nations Bank, NA (Bank of America), Statements of Account, Ending in **# 7976**, Islamic African Relief Agency USA, North Mali Project, Jan-Dec. 2003 | BOA_GJ-7976_00174-195 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_780 | | | | Nations Bank, NA (Bank of America), Statements of Account, Ending in **# 7976**, Islamic African Relief Agency USA, North Mali Project, Jan-May and July and August. 2004 | IARA_4-C-52_01680-1685 IARA_4-C-52_01688-1689 IARA_4-C-52_01694-1699 |
| Govt_Exh_781 | | | | Invoice #012704 from Robert P. Hanrahan, RPH & Associates LLC, to Mumbarak Hamad [sic] dated 23 Jan 2004 re: functions and scope of research services | MALI_14_00010 |
| Govt_Exh_782 | | | | Document titled "The Islamic American Relief Agency and the Ambassadors for Reconciliation, Justice, and Peace;" included are (1) copy of letter from Mark Siljander [undated] re: International Peace Organization and introduction to Abdel Azim M Elsiddig; (2) article titled "US Muslims in a quandary over charities" | MALI_14_00013 thru 00017 |
| Govt_Exh_783 | | | | Invoice #080504 from Robert P. Hanrahan, RPH & Associates LLC, to Mubarak Hamed, IAmericanRA, dated 05 Aug 2004 re: applications to OFAC to seek licenses | MALI_14_00018 |
| Govt_Exh_784 | | | | E-mail from hanrahan2@sbcglobal.net to siljander@aol.com dated 11 Aug 2004 re: proposal and research information | MALI_14_00019 thru 00022 |
| Govt_Exh_785 | | | | E-mail from Abubaker Y. Ahmed al-Shingieti from Robert Hanrahan with copy to mark Siljander and Bill Aramony dated 19 Mar 2004 re: article titled "Pipes Objects to Fox in the Henhouse" authored by Kenneth R. Timmerman, Insight Magazine | MALI_14_00023 thru 00026 |
| Govt_Exh_786 | | | | Copy of 1988 Form 990 tax return for IAfricanRA | IARA_4-D2-40_03588 thru 3600 |
| Govt_Exh_787 | | | | Copy of 1989 Form 990 tax return for IAfricanRA | IARA_4-D2-40_03575 thru 3587 |
| Govt_Exh_788 | | | | Copy of first page of Form 990 tax return for IAfricanRA for 1988 through 1991 | MH_52A_01393 thru 01397 |
| Govt_Exh_789 | | | | Copy of 1991 Form 990 tax return for IAfricanRA USA; letter from Suhail Sadiq, CPA, to Mubarak dated 29 Jan 1996 re: relocation of Sadiq's office because of building fire, all records and backup files destroyed | IARA_4-D4-40_03372 thru 03377 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_790 | | | | Copy of 1991 Form 990 tax return for IAfricanRA USA; letter from Suhail Sadiq, CPA, to Internal Revenue Service dated 12 May 1992 re: request for 60-day externsion to file IAfricanRA's Form 990 for 1991 because "accounting records are under audit and…" incomplete information | MH_21_00808 thru 00815 |
| Govt_Exh_791 | | | | Copy of 1992 Form 990 tax return for IAfricanRA USA | MH_21_00797 thru 00807 |
| Govt_Exh_792 | | | | Copy of 1993 Form 990 tax return for IAfricanRA USA | IARA_4-D4-40_03604 thru 03614 and 03343 thru 03353 |
| Govt_Exh_793 | | | | Copy of 1994 Form 990 tax return for IAfricanRA USA | IARA_4-D4-40_03646 thru 03656 |
| Govt_Exh_794 | | | | Copy of 1995 Form 990 tax return for IAfricanRA USA | IARA_4-D2-40_00338 thru 00363 and IARA_4-D4-40_03926 thru 03938 |
| Govt_Exh_795 | | | | Copy of 1996 Form 990 tax return for IAfricanRA USA; US Mail return receipts | IARA_4-D4-40_03995 thru 04012 |
| Govt_Exh_796 | | | | Copy of 1997 Form 990 tax return for IAfricanRA USA | IARA_1-D2-33_01614 thru 01629 and IARA_4-D4-40_02978 thru 02993 and 02887 thru 02901 |
| Govt_Exh_797 | | | | Copy of 1998 Form 990 tax return for IAfricanRA USA; copy of US Mail return receipt | IARA_1-D1-33_00106 thru 00122 and IARA_4-D4-40_02978 |
| Govt_Exh_798 | | | | Copy of 1998 Form 4562 and copy of 1996 Form 990 tax returns for IAfricanRA USA | IARA_1-D2-8_01259 thru 01279 |
| Govt_Exh_799 | | | | Copy of 2000 Form 990 tax return for IAfricanRA USA | IARA_1-D1-33_00192 thru 00197 and IARA_1-E-54_02058 thru 02063 |
| Govt_Exh_800 | | | | Copy of 2001 Form 990 tax return for IAfricanRA USA | IARA_1-91_00367 thru 00372 and IARA_4-D-84_02665 thru 02680 |
| Govt_Exh_801 | | | | Copy of 2002 Form 990 tax return for IAfricanRA USA | IARA_4-D4-40_03291 thru 03306 |
| Govt_Exh_802 | | | | Copy of 2003 Form 990 tax return for IAfricanRA USA | IARA_1-91_00403 thru 00409 and IARA_4-68_00461 thru 00484 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_803 | | | | Form 1023 and attachments for IAfricanRA USA received from IRS | IRS_TAX_00001 thru 00079 |
| Govt_Exh_804 | | | | Certificate of Assessments, Payments, and Other Specified Matters in relation to IAfricanRA USA, EIN 43-1439368, for years 1996 through 2004, certified by Richard A. Dutzel, IRS Senior Supervisory Investigative Analyst | IRS_TAX_00277 thru 00294 |
| Govt_Exh_805 | | | | Certified copy of 1995 Form 990 tax return for IAfricanRA USA received from IRS | IRS_TAX_00080 thru 00094 |
| Govt_Exh_806 | | | | Certified copy of 1996 Form 990 tax return for IAfricanRA USA received from IRS | IRS_TAX_00095 thru 00110 |
| Govt_Exh_807 | | | | Certified copy of 1997 Form 990 tax return for IAfricanRA USA received from IRS | IRS_TAX_00111 thru 00128 |
| Govt_Exh_808 | | | | Certified copy of 1998 Form 990 tax return for IAfricanRA USA received from IRS | IRS_TAX_00129 thru 00146 |
| Govt_Exh_809 | | | | Certified copy of 1999 Form 990 tax return for IAfricanRA USA received from IRS | IRS_TAX_00147 thru 00164 |
| Govt_Exh_810 | | | | Certified copy of 2000 Form 990 tax return for IAfricanRA USA received from IRS | IRS_TAX_00165 thru 00200 |
| Govt_Exh_811 | | | | Certified copy of 2001 Form 990 tax return for IAfricanRA USA received from IRS | IRS_TAX_00201 thru 00225 |
| Govt_Exh_812 | | | | Certified copy of 2002 Form 990 tax return for IAfricanRA USA received from IRS | IRS_TAX_00226 thru 00252 |
| Govt_Exh_813 | | | | Certified copy of 2003 Form 990 tax return for IAfricanRA USA received from IRS | IRS_TAX_00253 thru 00276 |
| Govt_Exh_814 | | | | Oversized ledgers from Jordan | ISRA_1_00163 thru 00209 |
| Govt_Exh_815 | | | | Mounted photos of trucks with captioned words "Trucks loaded with food, medicine and baby formula ere sent to Iraq out of Jordan" | IARA_E99-32_00019 |
| Govt_Exh_816 | | | | Mounted map of continents marking international offices | IARA_E99-32_00011 |
| Govt_Exh_817 | | | | Bank Records for Bank of America formerly known as (f/k/a) Boatman's Bank and f/k/a Nations Bank, account #01-0100-232266, from 01 Feb 1996 through 30 Jun 2003 | (Bulk documents previously turned over as discovery to opposing counsel.) |
| Govt_Exh_818 | | | | Bank Records for Bank of America formerly known as (f/k/a) Boatman's Bank and f/k/a Nations Bank, account #01-0101-056022, from 01 Jan 1996 through 30 Jun 2003 | (Bulk documents previously turned over as discovery to opposing counsel.) |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | **Summary Charts and Graphs** | PDF File Name |
| Govt_Exh_819 | | | | Chart titled "Count One Financial Transactions" | Count One Financial Transactions.pdf |
| Govt_Exh_820 | | | | Chart titled "IEEPA and Money Laundering Transactions - Charged Counts" | IEEPA and Money Laundering Transactions - Charged Counts.pdf |
| Govt_Exh_821 | | | | Graph titled "IARA (Columbia, MO) Funds Transfers to Jordan (Amman, Jordan) Earmarked for Iraq" | IARA Funds Transfers to Jordan Earmarked for Iraq.pdf |
| Govt_Exh_822 | | | | Chart titled "IARA Funds Transfers Identified for Iraq" | IARA Funds Transfers Identified for Iraq.pdf |
| Govt_Exh_823 | | | | Chart titled "Schedule of Transactions Identified for Use in Iraq" | Schedule of Transactions Identified for Use in Iraq.pdf |
| Govt_Exh_824 | | | | Chart titled "Deposits and Withdrawals for Main IARA Accounts (Bank of America Accounts Ending 6022 and 2266)" | Deposits_Withdrawals_BOA_accts 6022&2266.pdf |
| Govt_Exh_825 | | | | Chart titled "Islamic American Relief Agency Revenue vs. Program Service Expenses" | IARA_Rev_v_ProgSrvc_Expenses.pdf |
| Govt_Exh_826 | | | | Total of three charts and graphs regarding "Tax Exempt Organizations (EO): Returns Filed vs. Returns Examined" | Tax_EO_Filed_v_Examined.pdf |
| Govt_Exh_827 | | | | Chart titled "Islamic American Relief Agency 'Bonus Checks'" | IARA_Bonus_Checks.pdf |
| Govt_Exh_828 | | | | Graph titled "Deposits into Islamic American Relief Agency 'North Mali' Account Community Education, Water, and Income-Generating Activities Project (CEWIGAP) Bank of America account ending in 7976" | Dep_North Mali_CEWIGAP_BOA7976.pdf |
| Govt_Exh_829 | | | | Graph titled "Deposits into Islamic American Relief Agency 'Mali Project' Child Survival Project (CSP) Bank of America account ending in 5332" | Dep_MaliProj_CSP_BOA5332.pdf |
| Govt_Exh_830 | | | | Graph titled "Balance of IARA 'North Mali' (CEWIGAP) Account Bank of America account ending in 7976" | Bal_North Mali_CEWIGAP_BOA7976.pdf |
| Govt_Exh_831 | | | | Graph titled "Balance of IARA 'Mali Project' (CSP) Bank of America account ending in 5332" | Bal_MaliProj_CSP_BOA5332.pdf |
| Govt_Exh_832 | | | | Flow chart titled "Movement of $25,000.00 Check from IARA to Mark Siljander" | 25K_IARA_to_Siljander.pdf |
| Govt_Exh_833 | | | | Flow chart titled "Movement of Two $12,500.00 Checks from IARA to Mark Siljander" | Dbl_12.5K_IARA_to_Siljander.pdf |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| | | | | **Phone Calls - English** | All in MP3 format with corresponding transcript (image file name matches MP3) in folder titled "Calls_English_Files" |
| Govt_Exh_834 | | | | Phone call between Ibrahim Khaleel and Majeed Sharif, file 20020907 115344 | |
| Govt_Exh_835 | | | | Phone call with Mohammed Elkomy, file 20020919 145423 | |
| Govt_Exh_836 | | | | Phone call with Assma, file 20020919 152856 | |
| Govt_Exh_837 | | | | Phone call between Donor and Fatten Elkomy, file 20020929 170346 | |
| Govt_Exh_838 | | | | Phone call with Unknown, file 20021101 114639 | |
| Govt_Exh_839 | | | | Phone call between Mohammed Elkomy and unknown, file 20021121 094802 | |
| Govt_Exh_840 | | | | Phone call with Donor, file 20021123 102744 | |
| Govt_Exh_841 | | | | Phone call with Donor, file 20021223 091023 | |
| Govt_Exh_842 | | | | Phone call between Mohammed Elkomy and Anees, file 20030122 105347 | |
| Govt_Exh_843 | | | | Phone call between Mubarak Hamed, Ed Moad, and Mohammed Elkomy, file 20030122 195457 | |
| Govt_Exh_844 | | | | Phone call with Hodda Muraywid, file 20030124 173525 | |
| Govt_Exh_845 | | | | Phone call between Donor and Fatten Elkomy, file 20030125 175132 | |
| Govt_Exh_846 | | | | Phone call between Donor and Mohammed Elkomy, file 20030126 184432 | |
| Govt_Exh_847 | | | | Phone call with Unknown, file 20030203 085108 | |
| Govt_Exh_848 | | | | Phone call between Donor and Anees, file 20030204 111507 | |
| Govt_Exh_849 | | | | Phone call between Donor and Mohammed Elkomy, file 20030204 133643 | |
| Govt_Exh_850 | | | | Phone call between Donor and Mohammed Elkomy, file 20030204 181641 | |
| Govt_Exh_851 | | | | Phone call between Donor and Hodda Muraywid, file 20030207 164753 | |
| Govt_Exh_852 | | | | Phone call between Mubarak Hamed and Majeed Sharif, file 20030208 110517 | |
| Govt_Exh_853 | | | | Phone call between Donor and Hodda Muraywid, file 20030208 160550 | |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_854 | | | | Phone call between Donor and Mubarak Hamed, file 20030208 184846 | |
| Govt_Exh_855 | | | | Phone call between Donor and Hodda Muraywid, file 20030211 144233 | |
| Govt_Exh_856 | | | | Phone call between Donor and Hodda Muraywid, file 20030211 154543 | |
| Govt_Exh_857 | | | | Phone call between Abdul Wahid Pedersen and Mubarak Hamed, file 20030212 082834 | |
| Govt_Exh_858 | | | | Phone call between Donor and Fatten Elkomy, file 20030213 102333 | |
| Govt_Exh_859 | | | | Phone call between Donor and Fatten Elkomy, file 20030214 112058 | |
| Govt_Exh_860 | | | | Phone call between Majeed Sharif and Ibrahim Khaleel, file 20030216 101333 | |
| Govt_Exh_861 | | | | Phone call between Donor and Mohammed Elkomy, file 20030309 180147 | |
| Govt_Exh_862 | | | | Phone call between Hodda Muraywid, John Grudell, and Mohammed Elkomy, file 20030310 134539 | |
| Govt_Exh_863 | | | | Phone call between Donor and Mohammed Elkomy, file 20030318 162839 | |
| Govt_Exh_864 | | | | Phone call between Donor and Mohammed Elkomy, file 20030324 150041 | |
| Govt_Exh_865 | | | | Phone call between Mubarak Hamed and Ibrahim Khaleel, file 20030325 143153 | |
| Govt_Exh_866 | | | | Phone call between Kevin King and Ibrahim Khaleel, file 20030325 150642 | |
| Govt_Exh_867 | | | | Phone call with Donor, file 20030404 095506 | |
| Govt_Exh_868 | | | | Phone call between Mubarak Hamed, Ibrahim Khaleel, and Majeed Sharif, file 20030404 173502 | |
| Govt_Exh_869 | | | | Phone call between Hodda Muraywid and Mohammed Elkomy, file 20030407 143943 | |
| Govt_Exh_870 | | | | Phone call with Donor, file 20030507 131833 | |
| Govt_Exh_871 | | | | Phone call with Donor, file 20030520 094912 | |
| Govt_Exh_872 | | | | Phone call between Ed Moad and Mubarak Hamed, file 20030528 151023 | |
| Govt_Exh_873 | | | | Phone call with Mubarak Hamed, file 20030604 065622 | |
| Govt_Exh_874 | | | | Phone call between Ed Moad and Mubarak Hamed, file 20030604 144916 | |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_875 | | | | Phone call between Ed Moad and Mubarak Hamed, file 20030624 100625 | |
| Govt_Exh_876 | | | | Phone call between Ed Moad and Mubarak Hamed, file 20030625 152945 | |
| Govt_Exh_877 | | | | Phone call between Ed Moad and Mubarak Hamed, file 20030625 160237 | |
| Govt_Exh_878 | | | | Phone call between Mubarak Hamed and USAID, file 20030707 135521 | |
| Govt_Exh_879 | | | | Phone call between Unknown and Mubarak Hamed, file 20030729 155632 | |
| Govt_Exh_880 | | | | Phone call with Anees, file 20030930 132241 | |
| Govt_Exh_881 | | | | Phone call between Mubarak Hamed and Majid Sharif, file 20031116 104900 | |
| Govt_Exh_882 | | | | Phone call between Ibrahim Khaleel and Mubarak Hamed, file 20031229 092511 | |
| Govt_Exh_883 | | | | Phone call between Mubarak Hamed and OFAC, file 20031229 111743 | |
| Govt_Exh_884 | | | | Phone call between Mubarak Hamed, unknown male, file 20031229 212757 | |
| Govt_Exh_885 | | | | Phone call between Mubarak Hamed and OFAC, file 20040102 070912 | |
| Govt_Exh_886 | | | | Phone call between Mubarak Hamed and OFAC, file 20040102 081401 | |
| Govt_Exh_887 | | | | Phone call between Mubarak Hamed and OFAC, file 20040102 143925 | |
| Govt_Exh_888 | | | | Phone call between Mubarak Hamed and Mohammed Elkomy, file 20040126 172316 | |
| Govt_Exh_889 | | | | Phone call between Mubarak Hamed and Mark Siljander, file 20040428 093855 | |
| Govt_Exh_890 | | | | Phone call between Mubarak Hamed and Mark Siljander, file 20040506 121958 | |
| Govt_Exh_891 | | | | Phone call between Mubarak Hamed and Robert Hanrahan, file 20040629 172951 | |
| Govt_Exh_892 | | | | Phone call between Mubarak Hamed and Robert Hanrahan, file 20040723 072538 | |
| Govt_Exh_893 | | | | Phone call between Mubarak Hamed and Abdel El-Siddig, file 20040727 115559 | |
| Govt_Exh_894 | | | | Phone call between Mubarak Hamed and Robert Hanrahan, file 20040802 101934 | |
| Govt_Exh_895 | | | | Phone call between Mubarak Hamed and Robert Hanrahan, file 20040805 162326 | |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_896 | | | | Fax file 20040821 090138, between Hanrahan fax, OFAC and Sudan | |
| | | | | **Phone Calls - Arabic** | All in MP3 format with corresponding transcript (image file name matches MP3) in folder titled "Calls_Arabic_Files" |
| Govt_Exh_897 | | | | Phone call between Mubarak Hamed and Alsibai, file 20021109 103716 | |
| Govt_Exh_898 | | | | Phone call between Anees, Hodda Muraywid, and Ghazwan, file 20021122 105340 | |
| Govt_Exh_899 | | | | Phone call between Mubarak Hamed and Unknown, file 20030120 105832 | |
| Govt_Exh_900 | | | | Phone call between Fatten Elkomy, Mohammed Elkomy, and Najla, file 20030122 114310 | |
| Govt_Exh_901 | | | | Phone call between Mohammed Elkomy and Salim al-Qismi, file 20030209 170604 | |
| Govt_Exh_902 | | | | Phone call between Donor and unknown, file 20030226 102433 | |
| Govt_Exh_903 | | | | Phone call between Mubarak Hamed and Alsibai, file 20030313 070759 | |
| Govt_Exh_904 | | | | Phone call between Donor and Mohammed Elkomy, file 20030407 172036 | |
| Govt_Exh_905 | | | | Phone call between Mubarak Hamed and Jaffar Makki, file 20030526 074334 | |
| Govt_Exh_906 | | | | Phone call between Mubarak Hamed and Sultan Hussayn, file 20030527 214324 | |
| Govt_Exh_907 | | | | Phone call between Mubarak Hamed and Sheikh Mohamed, file 20030626 121116 | |
| Govt_Exh_908 | | | | Phone call between Mubarak Hamed and Sheikh Khalid, file 20030805 162400 | |
| Govt_Exh_909 | | | | Phone call between Mubarak Hamed and Abdel El-Siddig, file 20031024 134602 | |
| Govt_Exh_910 | | | | Phone call between Mubarak Hamed and Abdel El-Siddig, file 20031106 214856 | |
| Govt_Exh_911 | | | | Phone call between Mubarak Hamed, unknown male, and Alaa, file 20031221 113310 | |
| Govt_Exh_912 | | | | Phone call between Mubarak Hamed and Khalid Sudanee, file 20040104 082409 | |
| Govt_Exh_913 | | | | Phone call between Mubarak Hamed and Abdel El-Siddig, file 20040112 192303 | |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_914 | | | | Phone call between Mohammed Elkomy and Mubarak Hamed, file 20040114 120040 | |
| Govt_Exh_915 | | | | Phone call between Mubarak Hamed and al-Shingiti, file 20040122 133714 | |
| Govt_Exh_916 | | | | Phone call between Mubarak Hamed and al-Shingiti, file 20040123 141759 | |
| Govt_Exh_917 | | | | Phone call between Mubarak Hamed and al-Shingiti, file 20040123 153636 | |
| Govt_Exh_918 | | | | Phone call between Mubarak Hamed and unknown male, file 20040124 104447 | |
| Govt_Exh_919 | | | | Phone call between Mubarak Hamed and al-Shingiti, file 20040128 142449 | |
| Govt_Exh_920 | | | | Phone call between Mubarak Hamed, al-Shingiti, file 20040131 083430 | |
| Govt_Exh_921 | | | | Phone call between Mubarak Hamed and Abu Ahmad, file 20040316 165215 | |
| Govt_Exh_922 | | | | Phone call between Mubarak Hamed and Abdel El-Siddig, file 20040316 193251 | |
| Govt_Exh_923 | | | | Phone call between Mubarak Hamed and Mohammed Elkomy, file 20040317 114412 | |
| Govt_Exh_924 | | | | Phone call between Mubarak Hamed and Mohammed Elkomy, file 20040318 082722 | |
| Govt_Exh_925 | | | | Phone call between Mubarak Hamed and unknown male, file 20040321 093307 | |
| Govt_Exh_926 | | | | Phone call between Mubarak Hamed and unknown male, file 20040422 174435 | |
| Govt_Exh_927 | | | | Phone call between Mubarak Hamed and Abdel El-Siddig, file 20040427 213859 | |
| Govt_Exh_928 | | | | Phone call between Mubarak Hamed and Abdel El-Siddig, file 20040427 214218 | |
| Govt_Exh_929 | | | | Phone call between Mubarak Hamed and Abdel El-Siddig, file 20040502 193908 | |
| Govt_Exh_930 | | | | Phone call between Mubarak Hamed and Abdel El-Siddig, file 20040503 080327 | |
| Govt_Exh_931 | | | | Phone call between Mubarak Hamed and Abdel El-Siddig, file 20040504 215649 | |
| Govt_Exh_932 | | | | Phone call between Mubarak Hamed and Abdel El-Siddig, file 20040520 074053 | |
| Govt_Exh_933 | | | | Phone call between Mubarak Hamed, unknown male, and child, file 20040524 194822 | |
| Govt_Exh_934 | | | | Phone call between Mubarak Hamed and unknown male, file 20040524 215037 | |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_935 | | | | Phone call between Mubarak Hamed and  Abdel El-Siddig, file 20040526 172040 | |
| Govt_Exh_936 | | | | Phone call between Mubarak Hamed and unknown male, file 20040527 155635 | |
| Govt_Exh_937 | | | | Phone call between Mubarak Hamed and  Abdel El-Siddig, file 20040529 143909 | |
| Govt_Exh_938 | | | | Phone call between Mubarak Hamed and  Abdel El-Siddig, file 20040601 160339 | |
| Govt_Exh_939 | | | | Phone call between Mubarak Hamed and  Abdel El-Siddig, file 20040615 085741 | |
| Govt_Exh_940 | | | | Phone call between Mubarak Hamed and  Abdel El-Siddig, file 20040709 135520 | |
| Govt_Exh_941 | | | | Phone call between Mubarak Hamed and  Abdel El-Siddig, file 20040903 213801 | |
| Govt_Exh_942 | | | | Phone call between Mubarak Hamed and  Abdel El-Siddig, file 20041013 193821 | |
| Govt_Exh_943 | | | | Phone call between Mubarak Hamed and  Abdel El-Siddig, file 20041015 142212 | |
| Govt_Exh_944 | | | | Phone call between Mubarak Hamed and  Abdel El-Siddig, file 20041122 194623 | |
| | | | | **Video** | |
| Govt_Exh_945 | | | | DVD with video produced by Cable News Network, Inc., show title "The Point with Greta" air date 06 Nov 2001 | In digital format in folder titled "The_Pt_with_Greta" (previously turned over on DVD as discovery) |
| | | | | | |
| Govt_Exh_946 | | | | Records from Daniel T. Serna & Company, PC, Certified Public Accountants, re: audit services of IAfricanRA financial accounts | (Bulk documents previously turned over as discovery to opposing counsel.  File name Serna Docs.pdf) |
| Govt_Exh_947 | | | | Records from Ismail B. Tahir, Certified Public Accountant, re: audit services of IAmericanRA financial accounts | (Bulk documents previously turned over as discovery to opposing counsel.  File names Tahir_1 Docs.pdf through Tahir_6 Docs.pdf) |
| Govt_Exh_948 | | | | Phone call between Mubarak Hamed and unknown male | 20040527_084438.mp3 (corresponding transcript image file with same name) |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_949 | | | | Phone call between Mubarak Hamed and Abdel El-Siddig | 20040625_082607.mp3 (corresponding transcript image file with same name) |
| Govt_Exh_950 | | | | Phone call between Mubarak Hamed and Alsibai | 20040131_144337.mp3 (corresponding transcript image file with same name) |
| Govt_Exh_951 | | | | Phone call between Mubarak Hamed and  Abdel El-Siddig | 20040311_100451.mp3 (corresponding transcript image file with same name) |
| Govt_Exh_952 | | | | Phone call between Mubarak Hamed and  Abdel El-Siddig | 20040312_165911.mp3 (corresponding transcript image file with same name) |
| Govt_Exh_953 | | | | Phone call between Mubarak Hamed and  Abdel El-Siddig | 20040317_090217.mp3 (corresponding transcript image file with same name) |
| Govt_Exh_954 | | | | Phone call between Mubarak Hamed and Alsibai | 20040320_093417.mp3 (corresponding transcript image file with same name) |
| Govt_Exh_955 | | | | Phone call between Mubarak Hamed and  Abdel El-Siddig | 20040505_074222.mp3 (corresponding transcript image file with same name) |
| Govt_Exh_956 | | | | Phone call between Mubarak Hamed and  Abdel El-Siddig | 20040513_193632.mp3 (corresponding transcript image file with same name) |
| Govt_Exh_957 | | | | Phone call between Mubarak Hamed and  Abdel El-Siddig | 20040531_163640.mp3 (corresponding transcript image file with same name) |
| Govt_Exh_958 | | | | Phone call between Mubarak Hamed and  Abdel El-Siddig | 20040602_181646.mp3 (corresponding transcript image file with same name) |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_959 | | | | Phone call between Mubarak Hamed, unknown male, and Mohammed Elkomy | 20040825_122754.mp3 (corresponding transcript image file with same name) |
| Govt_Exh_960 | | | | Phone call between Mubarak Hamed and unknown male | 20041121_101521.mp3 (corresponding transcript image file with same name) |
| Govt_Exh_961 | | | | IAfricanRA USA Minutes of Board of Directors on 15 Apr 1991 [faxed on 28 Oct 1992]; re: Ali Bagegni assigned to lead in public fundraising and supervision of overseas development | IARA_1-D2-33_00666 thru 00669 and IARA_1-D2-33_01768 |
| Govt_Exh_962 | | | | Ledger titled "IARA-USA, Child Sponsorship Program" related to the Iraqi Children's Fund, dates of Nov 1996 and Mar 1997 | IARA_E99-2_00109 thru 00113 |
| Govt_Exh_963 | | | | Manilla folder with tracking and identification label for documents seized in Iraq | IRAQ-DOC_238_00001 |
| Govt_Exh_964 | | | | Letter from Ahmad Husayn Khdayyir, Head of [Iraq] Presidency Office to Islamic Relief Agency dated 11 Oct 1998, re: declined ISRA assistance | IRAQ-DOC_238_00042 thru 00043 |
| Govt_Exh_965 | | | | Document stating "DO NOT call or fax the SUDAN office unless you have ok'd it with Mubarak until further notice." [capitalization in original] | MH_41A_01227 |
| Govt_Exh_966 | | | | IARA USA pamphlet titled "Fifteenth Anniversary 1985 2000" | BAGEGNI_GJ_00648 thru 00664 |
| Govt_Exh_967 | | | | Pamphlet titled "IARA-USA Updates" dated August 2000 | BAGEGNI_GJ_00414 thru 00419 |
| Govt_Exh_968 | | | | Ledger titled "Islamic American Relief Agency - USA (2003) Profit & Loss January through December 2003" | BAGEGNI_GJ_00471 thru 00473 |
| Govt_Exh_969 | | | | Ledger titled "Islamic American Relief Agency - USA Proposed Budget for Fiscal Year 2004" | BAGEGNI_GJ_00476 thru 00478 |
| Govt_Exh_970 | | | | IARA USA pamphlet titled "Islamic American Relief Agency Annual Report 2003" | BAGEGNI_GJ_00461 thru 00470 |
| Govt_Exh_971 | | | | IAmericanRA-USA document titled "Working for Children Around the World Since 1985 Semi Annual Report Summary September- 2004 Meeting" | BAGEGNI_GJ_00831 thru 00832 |
| Govt_Exh_972 | | | | IAmericanRA USA ledger titled "Revenue from January to June 2004 | BAGEGNI_GJ_00835 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_973 | | | | IAmericanRA USA minutes of the Board of Directors meeting on 27 Mar 2004, re: hiring of RPH Associates, LLC to lobby congress, paid amount of $15,000.00 | BAGEGNI_GJ_00421 thru 00422 |
| Govt_Exh_974 | | | | IAfricanRA USA document titled "Community Education, Water and Income Generating Activities Program (CEWIGAP) for the Strategic Objectives of Northern Mali RFA# 624-98-001 Revised and Resubmitted May 22, 1998" | USAID_1_00909 thru 00971 |
| Govt_Exh_975 | | | | IAfricanRA USA Standard Form 424, Application for Federal Assistance, signed by Mubarak Hamed dated 18 May 1998, re: CEWIGAP budget for Northern Mali | USAID_1_00888 thru 00902 |
| Govt_Exh_976 | | | | Memorandum of Negotiation re: modification of IAfricanRA cooperative agreement #688-A-00-98-00131-00 change payment procedure from cost reimbursement to periodic advance procedure | USAID_1_02228 thru 02229 |
| Govt_Exh_977 | | | | Letter from Tarig Shalabi, IAfricanRA USA, to Ann Vargas, USAID, dated 15 Mar 2000, re: attachment (1) Form 269, Finanacial Status Report for #688-0276-A-00-8131-00, for 01 Sep 1999 through 20 Dec 1999, signed by Mubarak Hamed on 16 Mar 2000; (2) ledger titled "CEWIGAP Profit and Loss" for 01 Jan 1998 through 15 Mar 2000; ledger titled "CEWIGAP Expenditures Report USAID FUND" for 18 Jun 1998 through 21 Dec 1999 | USAID_1_02950 thru 02954 |
| Govt_Exh_978 | | | | Letter and enclosures from Mubarak Hamed, IAfricanRA USA, to Cathy Jane Bowes, USAID, dated 04 Dec 1995, re: proposal for child survival project in Mali | USAID_2_06901 thru 06902 |
| Govt_Exh_979 | | | | Certifications, Assurances, and Other Statements of Applicant/Grantee, agreement between USAID and IARA-USA, signed by Mubarak Hamed dated 04 Jul 1996 | USAID_2_06912 thru 06920 |
| Govt_Exh_980 | | | | Letter from Loretta R. King, USAID, to Mubarak Hamed, IAfricanRA, dated 13 Aug 1996, re: reduction of budget to $300,000 | USAID_2_05960 thru 05961 |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_981 | | | | Letter from Rosella Marshall, USAID, to Mubarak Hamed, IAfricanRA, dated 18 Oct 1996, re: results of pre-award survey conducted by Defense Contract Audit Agency (DCAA) indicating IARA deficiencies in accounting | USAID_2_05879 thru 05880 |
| Govt_Exh_982 | | | | USAID's enclosure of 22 C.F.R. Part 226, Administration of Assistance Awards to U.S. Non-Governmental Organization | IARA_1-8_01642 thru 01665 |
| Govt_Exh_983 | | | | Letter from Loretta R. King, USAID, to Mubarak Hamed, IAfricanRA, dated 18 Dec 1996, re: follow-up of DCAA audit where IARA's accounting system has been approved | USAID_1_01776 |
| Govt_Exh_984 | | | | IAfricanRA USA Standard Form 424, Application for Federal Assistance, signed by Mubarak Hamed dated 16 Jul 1998, re: CEWIGAP budget for Child Survival Project, Mali | USAID_2_06135 thru 06147 |
| Govt_Exh_985 | | | | Memorandum to USAID file re: cooperative agreement with IAfricanRA USA, agreement #FAO-A-00-98-00045-00, signed by Ellen R. Willis and Joyce E. Frame on 30 Sep 1998 | USAID_1_01300 thru 01309 |
| Govt_Exh_986 | | | | Letter from Tarig Shalabi, IAfricanRA USA, to Ann Vargas, USAID, dated 15 Mar 2000, re: Form 269, Finanacial Status Report, for #FAO-A-00-98-00045-00, for 01 Oct 1999 through 20 Dec 1999, signed by Mubarak Hamed on 16 Mar 2000 | USAID_1_01991 thru 01993 |
| Govt_Exh_987 | | | | Certification Regarding Lobbying (22 CFR 227, Appendix A); certification for contracts, grants, loans, and cooperative agreements, signed by Mubarak Hamed, IAfricanRA USA, dated 06 Feb 1998 | USAID_2_05392 |
| Govt_Exh_988 | | | | Certifications, Assurances, and Other Statements of Applicant/Grantee, agreement between USAID and IARA-USA, signed by Mubarak Hamed dated 04 Jul 1996 [handwritten notation dated 12 Dec 2005 stating original removed by Scott Nichols to be used in differenct case with Islamic Relief Agency] | USAID_2_05916 thru 05926 |

Government's First Amended List of Exhibits
07/02/2010
Case 4:07-cr-00087-NKL    Document 530    Filed 07/02/10    Page 121 of 125 Page 118 of 122

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_989 | | | | IAfricanRA USA document titled "Timbuktu Child Survival Project Detailed Implementation Plan 1998- 2002" submitted for funding to USAID Dec 1997 | USAID_1_00997 thru 01082 |
| Govt_Exh_990 | | | | Request for Advance or Reimbursement to USAID, #FAO-A-00-97-00002-00, from IAfricanRA signed by Mubarak Hamed dated 07 Mar 1997 | USAID_1_01594 |
| Govt_Exh_991 | | | | Request for Advance or Reimbursement to USAID, #FAO-A-00-97-00002-00, from IAfricanRA signed by Mubarak Hamed dated 24 Dec 1997 | USAID_1_02164 |
| Govt_Exh_992 | | | | Request for Advance or Reimbursement to USAID, #FAO-A-00-97-00002-00, from IAfricanRA signed by Mubarak Hamed dated 14 Oct 1997 | USAID_1_02165 |
| Govt_Exh_993 | | | | Request for Advance or Reimbursement to USAID, #FAO-A-00-97-00002-00, from IAfricanRA signed by Mubarak Hamed dated 23 Apr [no year] | USAID_1_02591 |
| Govt_Exh_994 | | | | Request for Advance or Reimbursement to USAID, #FAO-A-00-97-00002-00, from IAfricanRA signed by Mubarak Hamed dated 29 Jul 1997 | USAID_1_02635 |
| Govt_Exh_995 | | | | Request for Advance or Reimbursement to USAID, #FAO-A-00-97-00002-00, from IAfricanRA signed by Mubarak Hamed dated 14 Oct 1997 | USAID_1_02643 |
| Govt_Exh_996 | | | | Form 269, Finanacial Status Report, for #FAO-A-00-97-00002-00, for 01 Jul 1998 through 30 Sep 1998, signed by Mubarak Hamed [undated signature] | USAID_1_02581 |
| Govt_Exh_997 | | | | Certifications, Assurances, and Other Statements of Applicant/Grantee, agreement between USAID, #938-98-A-0500-14, and IAfricanRA, signed by Mubarak Hamed dated 16 Jul 1998 | USAID_2_06124 thru 06128 |

Case 4:07-cr-00087-NKL     Document 530     Filed 07/02/10     Page 122 of 125

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_998 | | | | Modification of Cooperative Agreement #FAO-A-00-98-00045-00, between USAID and IAfricanRA USA, "…terminates Cooperative Agreement No. FAO-A-00-98-00045-00, …effective December 20, 1999. USAID has determined that continuation of this Cooperation Agreement would not be in the national interest of the United States." Signed by Mubarak Hamed on 18 May 2000 and Mercedes Eugenia on 11 May 2000. | USAID_1_00655 thru 00658 |
| Govt_Exh_999 | | | | Modification of Cooperative Agreement #FAO-A-00-98-00045-00, between USAID and IAfricanRA USA, "…terminates Cooperative Agreement No. FAO-A-00-98-00045-00, …effective December 20, 1999. USAID has determined that continuation of this Cooperation Agreement would not be in the national interest of the United States." Signed by Mubarak Hamed on 18 May 2000 and Mercedes Eugenia on 11 May 2000. | USAID_1_00725 thru 00727 |
| Govt_Exh_1000 | | | | Letter from Ellen R. Wills, USAID, to Mubarak Hamed, IAfricanRA, dated 27 Jan 2000 re: termination of cooperative agreement #FAO-A-00-98-00045-00 on 20 Dec 1999, and listing actions to be taken for formal closeout | USAID_1_01654 thru 01655 |
| Govt_Exh_1001 | | | | Modification of Cooperative Agreement #688-A-00-98-00131-00, between USAID and IAfricanRA USA, re: increase total obligation amount; signed by Mubarak Hamed and Annette Tuebner on 01 Dec 1999 | IARA_1-D2-8_02046 thru 02046 |
| Govt_Exh_1002 | | | | Affidavit of Bank of America Bank Officer and/or Custodian of Records signed by Darrine Alexandre on 28 Jun 2010 re: statements for IAmericanRA USA Mali Project account ending in 5332 from 01 Jun 2003 through 31 Dec 2004; and IAmericanRA USA North Mali from 01 Jun 2003 through 31 Dec 2004 | Govt_Exh_1002.pdf |
| Govt_Exh_1003 | | | | Document from Robert W. Werner, OFAC, dated 13 Oct 2004, re: OFAC designation list | Govt_Exh_1003.pdf |
| Govt_Exh_1004 | | | | Document titled "Special Designation and Blocking Memorandum" from Robert W. Werner, OFAC, dated 13 Oct 2004 | Govt_Exh_1004.pdf |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_1005 | | | | Ledger of wire transfers from IARA Mali Project, Bank of America account ending in 5332, to CSP, Bank of Africa account ending in 0292 | Govt_Exh_1005.pdf |
| Govt_Exh_1006 | | | | Ledger of wire transfers from IARA North Mali, Bank of America account ending in 7976, to CEWIGAP, Bank of Africa account ending in 0389 | Govt_Exh_1006.pdf |
| Govt_Exh_1007 | | | | Document listing sources and disbursements of funds pertaining to IARA Mali Project, Bank of America account ending in 5332 (CSP grant #FAO-A-00-97-00002 and FAO-A-00-98-00045-00) | Govt_Exh_1007.pdf |
| Govt_Exh_1008 | | | | Document listing sources and disbursements of funds pertaining to IARA North Mali, Bank of America account ending in 7976 (CEWIGAP grant #688-A-00-98-00131) | Govt_Exh_1008.pdf |
| Govt_Exh_1009 | | | | CEWIGAP payroll ledger sheets for Jul through Sep of 1999 | IARA_E99-18B_03894; IARA_E99-18B_04089; IARA_E99-18B_04121 |
| Govt_Exh_1010 | | | | CSP Mali payroll ledger sheets for Jan 1999 for Feb through Jun of 1999 [Hamed Def_Exh_008], and also Aug 1999, Sep 1999, and Dec 1999 | IARA_4-A-49_00249 thru 00254; IARA_E99-18B_05006; IARA_E99-18B_05040; IARA_E99-18B_05147 |
| Govt_Exh_1011 | | | | Ledger pertaining to IARA Bank of America account ending in 5332, used for CSP | Govt_Exh_1011.pdf |
| Govt_Exh_1012 | | | | Ledger pertaining to IARA Bank of America account ending in 7976, used for CEWIGAP | Govt_Exh_1012.pdf |
| Govt_Exh_1013 | | | | Ledger pertaining to IARA Bank of America account ending in 5332 as it relates to USAID Forms 269A and 270 (Timbuktu CSP) | Govt_Exh_1013.pdf |
| Govt_Exh_1014 | | | | Ledger pertaining to IARA Bank of America account ending in 7976 as it relates to USAID Forms 269A and 270 (CEWIGAP) | Govt_Exh_1014.pdf |
| Govt_Exh_1015 | | | | General ledger as to CSP/Mali for 01 Jan 1998 through 31 Dec 2004 | Govt_Exh_1015.pdf |
| Govt_Exh_1016 | | | | General ledger as to CEWIGAP for 01 Jan 1998 through 31 Dec 2004 | Govt_Exh_1016.pdf |
| Govt_Exh_1017 | | | | General ledger as to Islamic American Relief Agency USA for 09 Jan 1999 through 31 Dec 2004 | Govt_Exh_1017.pdf |

| Exhibit Number | Action Taken | Date | Time | Description | Bates # |
|---|---|---|---|---|---|
| Govt_Exh_1018 | | | | Document titled "Child Survival Project/Mali Balance Sheet" dated 31 Dec 1999 | IARA_4-A-49_00053 |
| Govt_Exh_1019 | | | | [Placeholder for CEWIGAP Balance Sheet dated 31 Dec 1999] | [Placeholder for: Govt_Exh_1019.pdf] |
| Govt_Exh_1020 | | | | Letter from IARA to USAID re: Close-Out for CSP dated 16 Mar 2000 [Hamed Def_Exh_004] | USAID_1_01994 thru 01995 |
| Govt_Exh_1021 | | | | Modification of Cooperative Agreement USAID signed by Mubarak Hamed on 18 May 2000 [Hamed Def_Exh_006] | USAID_1_00014 thru 00016 |
| Govt_Exh_1022 | | | | CSP Mali indirect cost schedule for 1999 (ledger) [Hamed Def_Exh_008] | IARA-4-A-49_00255 |
| Govt_Exh_1023 | | | | IARA's Independent Auditor's Report & Financial Statements for year ending 31 Dec 1998 (Sadiq, CPA) [Hamed Def_Exh_009] | IARA_1-D1-33_00123 thru 132 |
| Govt_Exh_1024 | | | | CSP Mali general ledger (as of 31 Dec 1999) [Hamed Def_Exh_011] | IARA_4-A-49_00054 thru 00067 |
| Govt_Exh_1025 | | | | CSP Mali general ledger (as of 31 Dec 1998) [Hamed Def_Exh_011] | IARA_4-A-49_00003 thru 00013 |
| Govt_Exh_1026 | | | | CSP Mali balance sheet and general ledger (as of 31 Dec 1999) [Hamed Def_Exh_14] | IARA_4-C-59_00674 thru 00688 |
| Govt_Exh_1027 | | | | CSP Mali profit and loss (Jan through Dec 1999) [Hamed Def_Exh_015] | IARA_4-A-49_00051 thru 00053 |
| Govt_Exh_1028 | | | | Memorandum of negotiation to IARA from USAID [Hamed Def_Exh_016] | USAID_1_02027 thru 02035 |
| Govt_Exh_1029 | | | | Memorandum of negotiation to IARA from USAID [Hamed Def_Exh_020] | USAID_1_02021 thru 02026 |
| Govt_Exh_1030 | | | | IARA Close-out report submitted to USAID Mar 2000 [Hamed Def_Exh_020] | Bagegni_GJ_00665 thru 00704 |
| Govt_Exh_1031 | | | | CEWIGAP general ledger (as of 31 Dec 1999) [Hamed Def_Exh_025] | IARA_4-A-49_00033 thru 00050 |
| Govt_Exh_1032 | | | | CEWIGAP general ledger (as of 31 Dec 1998) [Hamed Def_Exh_025] | IARA_4-A-49_00016 thru 00029 |
| Govt_Exh_1033 | | | | Payroll summary by employee (Jan through Dec 1998) [Hamed Def_Exh_026] | IARA_4-A-49_00289 |
| Govt_Exh_1034 | | | | CEWIGAP indirect cost schedule1999 [Hamed Def _Exh_027] | IARA_E99-18B_02984 |
| Govt_Exh_1035 | | | | CEWIGAP indirect cost schedule1998 [Hamed Def _Exh_027] | IARA_E99-18B_02986 |